**THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| | ) | |
| **In re:** | ) | **Civil  Action  4:24-cv-4836** |
| | ) | |
| **HOUSTON REAL ESTATE** | ) | **Bankruptcy Case No.** |
| | ) | |
| **PROPERTIES, LLC** | ) | **22-bk-34815** |
| | ) | |
| *Debtor.* | ) | |
| | ) | |
| | ) | |

## APPELLANT'S STATEMENT OF ISSUES ON APPEAL AND DESIGNATION OF RECORD TO BE PRESNETED ON APPEAL

Appellant, Ali Choudhri. (the "Appellant") hereby files statement of issues presented on appeal and designates the following portions of the above-captioned bankruptcy petition as shown on the official docket to form the record on appeal to the United States District Court for the Southern District of Texas regarding Appellant's notice of appeal against the following orders of the Bankruptcy Court: The "Order Denying Motion (ECF 810)" [Dkt. No. 833]**.**

## STATEMENT OF ISSUES TO BE PRESENTED ON APPEAL

1)      Did the bankruptcy Court err in denying *Motion to Comply with the Gatekeep[ping Provisions of the Confirmed Chapter 11 Plan* filed by Ali Choudhri (ECF 810)?

Dated: January 23, 2025.

DESIGNATED RECORD ON APPEAL

| Filing Date | # | Docket Text |
|---|---|---|
| 12/05/2023 | 1<br>(8 pgs) | Chapter 11 Voluntary Petition Non-Individual Fee Amo<br>(Pope, James) (Entered: 12/05/2023) |
| 12/06/2023 | 5<br>(9 pgs;<br>2 docs) | Adversary case 23-03259. Nature of Suit: (02 (Other (e.g.<br>Removal Azeemeh Zaheer, Naissance Galleria, LLC. Fe |
| 12/06/2023 | 10<br>(4 pgs) | Amended Petition (Filed By Galleria 2425 Owner, LLC |
| 12/08/2023 | 15<br>(312 pgs;<br>3 docs) | Motion to Transfer Case To Another District. Objections<br>York Branch (Attachments: # 1 Exhibit A - Conrad Dec |
| 12/08/2023 | 16<br>(8 pgs;<br>2 docs) | Motion to Shorten Time (related document(s):15 Motion<br>Case). Filed by Creditor National Bank of Kuwait, S.A.K<br>12/08/2023) |
| 12/09/2023 | | Receipt of Voluntary Petition (Chapter 11)( 23-34815) [<br>Treasury) (Entered: 12/09/2023) |
| 12/11/2023 | 22<br>(2 pgs) | Order Denying Motion To Transfer Case ct(Related Doc<br>(Entered: 12/11/2023) |
| 12/11/2023 | 23<br>(4 pgs) | Notice of Appearance and Request for Notice Filed by T<br>Houston (Grundemeier, Tara) (Entered: 12/11/2023) |
| 12/11/2023 | 24<br>(91 pgs;<br>9 docs) | Emergency Motion , Motion for Relief from Stay . Fee A<br># 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit |
| 12/11/2023 | | Receipt of Motion for Relief From Stay( 23-34815) [mc<br>Treasury) (Entered: 12/11/2023) |

| | | |
|---|---|---|
| 12/12/2023 | 25<br>(1 pg) | Order Denying Emergency Consideration and Setting Ex<br>Stay) **Hearing scheduled for 12/19/2023 at 12:00 PM a** |
| 12/12/2023 | 26<br>(4 pgs) | Notice *of Order Setting Expedited Hearing.* (Related doc<br>Rodney) (Entered: 12/12/2023) |
| 12/13/2023 | 27<br>(2 pgs) | Order Granting Motion To Appear pro hac vice (Related |
| 12/13/2023 | 28<br>(2 pgs) | Withdraw Document (Filed By Galleria 2425 Owner, LL |
| 12/14/2023 | 33<br>(15 pgs;<br>3 docs) | Emergency Motion *For Use of Cash Collateral* Filed by<br>(Baker, Reese) (Entered: 12/14/2023) |
| 12/14/2023 | 34<br>(10 pgs;<br>3 docs) | Emergency Motion *OF DEBTOR TO DETERMINE ADE*<br>(Attachments: # 1 Proposed Order # 2 Exhibit Average U |
| 12/14/2023 | 35<br>(5 pgs) | Witness List (Filed By Rodney Drinnon ).(Related docum<br>12/14/2023) |
| 12/14/2023 | 36<br>(229 pgs;<br>11 docs) | Exhibit List (Filed By Rodney Drinnon ).(Related docum<br># 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit |
| 12/14/2023 | 37<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):25 Or |
| 12/15/2023 | 38<br>(2 pgs) | Order Setting Hearing Signed on 12/15/2023 (Related do<br>**02:30 PM at Houston, Courtroom 403 (JPN).** (MarioR |
| 12/15/2023 | 39<br>(31 pgs;<br>4 docs) | Notice *OF HEARING ON DEBTORS EMERGENCY MC*<br>*COLLATERAL AND DEBTORS MOTION TO DETERM*<br>Hearing) Filed by Galleria 2425 Owner, LLC (Attachme |

| | | | |
|---|---|---|---|
| 12/15/2023 | 40<br>(75 pgs;<br>6 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owne<br># 1 Exhibit 2d Amended Petition # 2 Exhibit 5th Amend<br>Active Parties in state court case) (Baker, Reese) (Entere | |
| 12/15/2023 | 41<br>(56 pgs;<br>6 docs) | Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Rela<br>(Attachments: # 1 Exhibit First Amended Petition # 2 Ex<br># 5 Exhibit Response to TCPA motion) (Baker, Reese) ( | |
| 12/15/2023 | 42<br>(160 pgs;<br>7 docs) | Omnibus Objection *to (I) Debtor's Emergency Motion fo<br>Determine Adequate Assurance Utility Payments* (related<br>(Attachments: # 1 Exhibit A Loan Agreement # 2 Exhibi<br>Claim (23-60036) # 6 Exhibit F Proposed Order) (Conra | |
| 12/15/2023 | 43<br>(9 pgs;<br>4 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owne<br># 1 Exhibit Budget for Cash Collateral # 2 Exhibit Utilit | |
| 12/15/2023 | 44<br>(158 pgs;<br>7 docs) | Omnibus Objection *to (I) Debtor's Emergency Motion fo<br>Determine Adequate Assurance Utility Payments* (related<br>S.A.K.P., New York Branch (Attachments: # 1 Exhibit A<br>Statement # 5 Exhibit E Proofs of Claim (23-60036) # 6 | |
| 12/15/2023 | 45<br>(444 pgs;<br>9 docs) | Witness List, Exhibit List (Filed By National Bank of Ku<br>Hearing, 39 Notice, 44 Objection) (Attachments: # 1 Lo<br>60036) # 6 Rent-Roll Jan-June 2023 # 7 Hearing Transc<br>(Entered: 12/15/2023) | |
| 12/16/2023 | 47<br>(6 pgs) | Certificate *Amended Certificate of Service re Omnibus O<br>document(s):44 Objection) (Conrad, Charles) (Entered: | |
| 12/18/2023 | 49<br>(1054 pgs;<br>3 docs) | Adversary case 23-03263. Nature of Suit: (01 (Determin<br>(Attachments: # 1 State Court Pleadings # 2 Additional S | |
| 12/18/2023 | 51<br>(4 pgs) | Notice *of Motion for Use of Cash Collateral.* (Related do<br>12/18/2023) | |

| | | |
|---|---|---|
| 12/18/2023 | 52<br>(4 pgs) | Amended Notice *of Withdrawal of Motion to Use Cash C*<br>(Entered: 12/18/2023) |
| 12/18/2023 | 53<br>(3 pgs;<br>2 docs) | Balance Sheet (Filed By Galleria 2425 Owner, LLC ). (*A* |
| 12/18/2023 | 54<br>(2 pgs) | Proposed Order RE: *Order on Adequate Assurances for*<br>Reese) (Entered: 12/18/2023) |
| 12/18/2023 | 55<br>(1 pg) | Withdraw Document (Filed By Galleria 2425 Owner, LL |
| 12/18/2023 | 56<br>(4 pgs) | Withdraw Document (Filed By Galleria 2425 Owner, LL |
| 12/18/2023 | 57 | Courtroom Minutes. Time Hearing Held: 2:30. Appearan<br>National Bank of Kuwait, Jana Whitworth for the US Tr<br>document(s):34 Emergency Motion to Determine Adequ<br>examination conducted by counsel. Debtor exhibit 34-2 w |
| 12/18/2023 | 58<br>(3 pgs) | Proposed Order RE: *Order on Utility Deposits (after hea*<br>Reese) (Entered: 12/18/2023) |
| 12/18/2023 | 59<br>(1 pg) | PDF with attached Audio File. Court Date & Time [<br>12/18/2023) |
| 12/18/2023 | 60<br>(3 pgs) | Order Granting Emergency Motion to Determine Adequ |
| 12/19/2023 | 62<br>(1 pg) | Order Granting Motion For Relief From Stay (Related D |
| 12/20/2023 | 63<br>(4 pgs;<br>2 docs) | Motion to Extend Deadline to File Schedules or Provide<br>Order) (Baker, Reese) (Entered: 12/20/2023) |

| | | | |
|---|---|---|---|
| 12/20/2023 | 64<br>(1 pg) | | Order Denying Motion To Extend Deadline to File Sche<br>(Entered: 12/20/2023) |
| 12/22/2023 | 67<br>(17 pgs;<br>6 docs) | | Application to Employ Reese Bake as Attorney. Objecti<br>scheduled for 1/31/2024 at 11:00 AM at Houston, Court<br># 4 Exhibit Rates # 5 Proposed Order) (Baker, Reese) (E |
| 12/23/2023 | 70<br>(80 pgs;<br>3 docs) | | Schedule A/B: Property for Non-Individual *And Schedu*<br>(Attachments: # 1 Exhibit SOFA Exhibit 3 # 2 Exhibit S |
| 12/26/2023 | 71<br>(29 pgs;<br>2 docs) | | Transcript RE: hearing held on 12/18/23 before Judge JE<br>parties are advised to comply with privacy requirements<br>prior to their availability on PACER. Filed by Transcript |
| 12/27/2023 | 72<br>(706 pgs;<br>12 docs) | | Motion to Convert Case from Chapter 11 to Chapter 7 . I<br>scheduled for 1/31/2024 at 11:00 AM at Houston, Court<br># 3 Conrad Declaration Exhibit 2 # 4 Conrad Declaration<br>Declaration Exhibit 6 # 8 Conrad Declaration Exhibit 7 #<br>(Conrad, Charles) (Entered: 12/27/2023) |
| 12/27/2023 | | | Receipt of Motion to Convert Case from Chapter 11 to C<br>$ 15.00. (U.S. Treasury) (Entered: 12/27/2023) |
| 01/03/2024 | 74<br>(4 pgs) | | Certificate *Amended Certificate of Service* (Filed By Nat<br>Case from Chapter 11 to Chapter 7) (Conrad, Charles) (E |
| 01/04/2024 | 75<br>(4 pgs) | | Notice *Notice of Hearing*. (Related document(s):72 Mot<br>York Branch (Conrad, Charles) (Entered: 01/04/2024) |
| 01/10/2024 | 76<br>(1 pg) | | Equity Security Holders (Filed By Galleria 2425 Owner, |
| 01/10/2024 | | | Meeting of Creditors Held. Debtor appeared and particip<br>concluded on January 10, 2024. (Related document(s):9<br>01/10/2024) |

6

| | | | |
|---|---|---|---|
| 01/11/2024 | | | Adversary Case 4:23-ap-3259 Closed. (MarioRios) (Ente |
| 01/12/2024 | | 77<br>(7 pgs;<br>2 docs) | Objection *Limited Objection of National Bank of Kuwai*<br>document(s):67 Application to Employ). Filed by Nation<br>Charles) (Entered: 01/12/2024) |
| 01/19/2024 | | 78<br>(8 pgs) | Response (related document(s):72 Motion to Convert Ca |
| 01/22/2024 | | 79<br>(13 pgs;<br>2 docs) | Debtor-In-Possession Monthly Operating Report for Fili<br># 1 Exhibit Bank account statement) (Baker, Reese) (Ent |
| 01/22/2024 | | 80<br>(260 pgs;<br>12 docs) | Response (related document(s):72 Motion to Convert Ca<br>Amendment to Galleria 2425 JV # 2 Exhibit 1B Replace<br>lease # 5 Exhibit 5 Effective ownership # 6 Exhibit 5A M<br>Grove transcript # 10 Exhibit 9 Motion to inspect and sta |
| 01/24/2024 | | 81<br>(10 pgs;<br>3 docs) | Application to Employ Robert Norris as Accountant. Obj<br>scheduled for 2/21/2024 at 11:00 AM at Houston, Court<br>Reese) (Entered: 01/24/2024) |
| 01/25/2024 | | 82<br>(11 pgs;<br>2 docs) | Certificate *of Service* (Filed By Galleria 2425 Owner, LL<br>Reese) (Entered: 01/25/2024) |
| 01/25/2024 | | 83<br>(37 pgs;<br>6 docs) | Motion for Expedited Consideration (related document(s<br>*Kuwait, S.A.K.P., New York Branch's Expedited Motion*<br>S.A.K.P., New York Branch (Attachments: # 1 Exhibit A<br>(Entered: 01/25/2024) |
| 01/26/2024 | | 84<br>(7 pgs) | Order Authorizing Service of Subpoena by U.S. Marshal<br>Generic Motion) (MarioRios) (Entered: 01/26/2024) |
| 01/26/2024 | | 85<br>(5 pgs) | Objection - *The United States Trustee's Limited Objectio*<br>document(s):67 Application to Employ). Filed by US Tr |

| | | | |
|---|---|---|---|
| 01/29/2024 | 87 (1003 pgs; 47 docs) | Witness List, Exhibit List (Filed By National Bank of Ku Convert Case from Chapter 11 to Chapter 7, 75 Notice) 2 # 7 Exhibit 2.1 # 8 Exhibit 2.2 # 9 Exhibit 2.3 # 10 Ex # 16Exhibit 5 # 17 Exhibit 6 # 18 Exhibit 7 # 19 Exhibi # 26 Exhibit 15 # 27 Exhibit 16 # 28 Exhibit 17 # 29 Ex # 35 Exhibit 24 # 36 Exhibit 25 # 37 Exhibit 26 # 38 Ex # 44 Exhibit 33 # 45 Exhibit 34 # 46 Exhibit 35) (Conra | |
| 01/29/2024 | 88 (644 pgs; 31 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owne (Attachments: # 1 Exhibit 1 Projections # 2 Exhibit 3 Int Zaheer # 5 Exhibit 6 Suitable replacement # 6 Exhibit 7 # 9 Exhibit 11 Groves vs Dalio case # 10 Exhibit 12 Mo # 13 Exhibit 17A Expungement # 14 Exhibit 17B Expun Divorce appeal order # 18 Exhibit 20 Brochure of buildi # 21 Exhibit 23 Deposition of Michael Carter # 22 Exhibi from Zaheer # 25 Exhibit 27A Information on IWG # 26 Change in Ownership of Galleria # 29 Exhibit 30 Reque 01/29/2024) | |
| 01/29/2024 | 89 (13 pgs) | Omnibus Reply *In support of Motion Pursuant to 11 US* from Chapter 11 to Chapter 7). Filed by National Bank o | |
| 01/30/2024 | 90 (404 pgs; 12 docs) | Witness List, Exhibit List (Filed By National Bank of Ku (Attachments: # 1 Exhibit 37 (Exhibit 36 to be filed und # 8 Exhibit 43 # 9 Exhibit 43.1 # 10 Exhibit 43.2 # 11 E | |
| 01/30/2024 | 91 (9 pgs; 3 docs) | Debtor-In-Possession Monthly Operating Report for Fili (Attachments: # 1 Exhibit Bank statement # 2 Exhibit In | |
| 01/30/2024 | 92 (6 pgs; 2 docs) | Motion to Seal *Settlement Agreement and Other Confide* (Attachments: # 1 Exhibit A Proposed Order) (Conrad, C | |
| 01/30/2024 | 93 | Sealed Document *Confidential Settlement Agreement* (Fi 37 # 2 ECF 90-2 Exhibit 38 # 3 ECF 90-3 Exhibit 39 # 4 (Entered: 01/30/2024) | |

| | | | |
|---|---|---|---|
| 01/30/2024 | 94<br>(4 pgs) | | Response (related document(s):72 Motion to Convert Case from Chapter 11 to Chapter 7). Filed by Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 01/30/2024) |
| 01/30/2024 | 95<br>(24 pgs) | | Chapter 11 Plan of Reorganization Filed by Galleria 2425 Owner, LLC. (Baker, Reese) (Entered: 01/30/2024) |
| 01/30/2024 | 96<br>(43 pgs) | | Disclosure Statement Filed by Galleria 2425 Owner, LLC. (Baker, Reese) (Entered: 01/30/2024) |
| 01/31/2024 | 97 | | Courtroom Minutes. Time Hearing Held: 11:00. Appearances: Reese Baker for the debtor, Jana Whitworth for the US Trustee,. (Related document(s):67 Application to Employ, 72 Motion to Convert Case from Chapter 11 to Chapter 7) Arguments heard on Application to Employ. National Bank of Kuwait opposed to the application and requested to know who is paying Mr. Baker. Application is Abated until Mr. Baker discloses who is paying him. Once the Court receives this information, the Court will set a response deadline and reset the application for hearing. Evidentiary hearing held on the Motion to Convert. Opening Statements made. Dward Darjean sworn. Direct and cross examination conducted. No cross examination by Mr. Bank. Debtor reserved their rights to recall the witness. Bank exhibits at ECF No 87-24 and 87-39 were admitted. Ali Choudhri sworn. Direct and cross examination conducted. No cross by Mr. Baker. Debtor to recall the witness. National Bank of Kuwait rest. Oral motion by Mr. Baker to Deny |

| | | |
|---|---|---|
| | | the Motion to Convert. Oral motion was Denied by the Court. Ali Choudhri recalled by Mr Baker. Direct and cross examination conducted. Exhibits at ECF No. 88-1 was admitted as a projection, 90-9, 90-7, 87-2 and 88-18 were admitted. Faisal Shah sworn and questioned by the Court and counsel. Closing arguments heard. The Court announced a finding for the record. The Court will prepare and enter an order. Chapter 11 Trustee to be appointed. (TraceyConrad) (Entered: 01/31/2024) |
| 01/31/2024 | 98 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by National Bank of Kuwait S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of Hearing, January 31, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Electronically forwarded to Veritext Legal Solutions on 2/1/2024. Estimated completion date: 2/4/2024. Modified on 2/1/2024 (AaronJackson). (Entered: 01/31/2024) |
| 01/31/2024 | 99 (1 pg) | Order Abating Motion to Convert Case to Chapter 7 and Appointing Chapter 11 Trustee. (Related Doc # 72). Trustee Signed on 1/31/2024. (MarioRios) (Entered: 01/31/2024) |
| 02/01/2024 | 100 (1 pg) | Order Abating Application to Employ (Related Doc # 67) Signed on 2/1/2024. (MarioRios) (Entered: 02/01/2024) |

| | | |
|---|---|---|
| 02/01/2024 | 101<br>(1 pg) | Order Mooting Motion To Seal (Related Doc # 92) Signed on 2/1/2024. (MarioRios) (Entered: 02/01/2024) |
| 02/01/2024 | 102<br>(1 pg) | Order Abating Rulings Signed on 2/1/2024 (Related document(s):81 Application to Employ, 95 Chapter 11 Plan, 96 Disclosure Statement) (MarioRios) (Entered: 02/01/2024) |
| 02/01/2024 | 103<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/31/2024 10:59:34 AM ]. File Size [ 29079 KB ]. Run Time [ 01:00:35 ]. (admin). (Entered: 02/01/2024) |
| 02/01/2024 | 104<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/31/2024 12:01:20 PM ]. File Size [ 10768 KB ]. Run Time [ 00:22:26 ]. (admin). (Entered: 02/01/2024) |
| 02/01/2024 | 105<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/31/2024 12:26:47 PM ]. File Size [ 49448 KB ]. Run Time [ 01:43:01 ]. (admin). (Entered: 02/01/2024) |
| 02/01/2024 | 106<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 1/31/2024 2:19:40 PM ]. File Size [ 63063 KB ]. Run Time [ 02:11:23 ]. (admin). (Entered: 02/01/2024) |
| 02/02/2024 | 107<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This |

| | | |
|---|---|---|
| | | is to order a transcript of Hearing, 1/31/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions. (BrendaLacy) Copy request electronically forwarded to Veritext Legal Solutions on 2/2/2024. Estimated completion date is 2/3/2024. Modified on 2/2/2024 (DanielBerger). (Entered: 02/02/2024) |
| 02/05/2024 | 112 (5 pgs) | Notice *of Process Receipt and Return of service of subpoena to testify: Ali Choudhri*. (FrancesCarbia) (Entered: 02/06/2024) |
| 02/07/2024 | 113 (4 pgs) | Disclosure of Compensation of Attorney for Debtor (Filed By Galleria 2425 Owner, LLC ). (Baker, Reese) (Entered: 02/07/2024) |
| 02/09/2024 | 114 (11 pgs; 2 docs) | Emergency Motion *of THE UNITED STATES TRUSTEE FOR ORDER APPROVING APPOINTMENT OF CHRISTOPHER R. MURRAY AS CHAPTER 11 TRUSTEE (in compliance with the Order entered at ECF 99)* Filed by U.S. Trustee US Trustee (Attachments: # 1 Proposed Order [proposed] Order Approving Appt) (Whitworth, Jana) (Entered: 02/09/2024) |
| 02/09/2024 | 115 (12 pgs; 2 docs) | Motion for Relief from Stay *to Liquidate Claims in Pending Proceeding*. Fee Amount $199. Filed by Creditor Sonder USA Inc. Hearing scheduled for 2/28/2024 at 09:30 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1Proposed Order) (Wilson, Broocks) (Entered: 02/09/2024) |

| | | |
|---|---|---|
| 02/09/2024 | | Receipt of Motion for Relief From Stay( 23-34815) [motion,mrlfsty] ( 199.00) Filing Fee. Receipt number A25065762. Fee amount $ 199.00. (U.S. Treasury) (Entered: 02/09/2024) |
| 02/09/2024 | 116 (1 pg) | Order Granting Emergency Motion Appointing Christopher Murray (Related Doc # 114) Signed on 2/9/2024. (MarioRios) (Entered: 02/09/2024) |
| 02/09/2024 | 117 (4 pgs) | US Trustee's Notice *of Appointment of Christopher R. Murray as Chapter 11 Trustee.* (Whitworth, Jana) (Entered: 02/09/2024) |
| 02/11/2024 | 118 (4 pgs) | BNC Certificate of Mailing. (Related document(s):116 Order on Emergency Motion) No. of Notices: 4. Notice Date 02/11/2024. (Admin.) (Entered: 02/11/2024) |
| 02/12/2024 | 120 (33 pgs; 4 docs) | Application to Employ Shannon & Lee LLP as Bankruptcy Counsel to Chapter 11 Trustee. Objections/Request for Hearing Due in 21 days. Filed by Trustee Christopher Murray Hearing scheduled for 3/14/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit A - Engagement Letter # 2 Exhibit B - Shannon Declaration # 3 Proposed Order) (Shannon, R. J.) (Entered: 02/12/2024) |
| 02/13/2024 | 121 (2 pgs) | Bond *of Chapter 11 Trustee of $300,000* (Murray, Christopher) (Entered: 02/13/2024) |
| 02/20/2024 | 122 (3 pgs) | Stipulation By Christopher Murray and Sonder USA Inc. to Continue Hearing and |

| | | |
|---|---|---|
| | | Extend Response Deadline regarding Sonder USA Inc.'s Motion to Modify the Stay to Allow Liquidation of Claim. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Christopher Murray ).(Related document(s):115 Motion for Relief From Stay) (Shannon, R. J.) (Entered: 02/20/2024) |
| 02/20/2024 | 123<br>(3 pgs) | Stipulation and Agreed Order Setting Hearing Signed on 2/20/2024 (Related document(s):115 Motion for Relief From Stay) **Hearing scheduled for 3/27/2024 at 09:30 AM at Houston, Courtroom 403 (JPN).** (MarioRios) (Entered: 02/20/2024) |
| 03/08/2024 | 125<br>(3 pgs) | Order Granting Application to Employ (Related Doc # 120) Signed on 3/8/2024. (MarioRios) (Entered: 03/08/2024) |
| 03/15/2024 | 127<br>(8 pgs) | Motion for 2004 Examination. Filed by Debtor Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 03/15/2024) |
| 03/15/2024 | 128<br>(7 pgs) | Motion for 2004 Examination. Filed by Debtor Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 03/15/2024) |
| 03/15/2024 | 129<br>(8 pgs) | Amended Motion for 2004 Examination. Filed by Debtor Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 03/15/2024) |
| 03/15/2024 | 130<br>(7 pgs) | Amended Motion for 2004 Examination. Filed by Debtor Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 03/15/2024) |

| | | | |
|---|---|---|---|
| 03/20/2024 | 131<br>(12 pgs) | Operating Report for Filing Period January 2024, $112.00 disbursed (Filed By Christopher R Murray ). (Murray, Christopher) (Entered: 03/20/2024) |
| 03/20/2024 | 132<br>(9 pgs) | Operating Report for Filing Period February 2024, $0.00 disbursed (Filed By Christopher R Murray ). (Murray, Christopher) (Entered: 03/20/2024) |
| 03/20/2024 | 133<br>(33 pgs;<br>4 docs) | Emergency Motion - *Trustee's Emergency Motion for Interim and Final Orders Authorizing the Use of Cash Collateral* Filed by Trustee Christopher R Murray (Attachments: # 1 Exhibit A - Budget # 2 Proposed Order (Interim) # 3Proposed Order (Final)) (Shannon, R. J.) (Entered: 03/20/2024) |
| 03/20/2024 | 134<br>(42 pgs;<br>9 docs) | Motion to Quash *Rule 2004 Examination Notices re 129 130* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A Proposed Order # 2 Conrad Declaration ISO Motion # 3 Exhibit 1 # 4Exhibit 2 # 5 Exhibit 3 # 6 Exhibit 4 # 7 Exhibit 5 # 8 Exhibit 6 to be filed under seal) (Conrad, Charles) (Entered: 03/20/2024) |
| 03/20/2024 | 135<br>(6 pgs) | Motion to Seal *National Bank of Kuwait's Motion to File Under Seal Settlement Agreement* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Conrad, Charles) (Entered: 03/20/2024) |
| 03/20/2024 | 136 | Sealed Document *Exhibit 6 to Conrad Declaration [134-8]* (Filed By National Bank of Kuwait, S.A.K.P., New York |

| | | |
|---|---|---|
| | | Branch ). (Conrad, Charles) (Entered: 03/20/2024) |
| 03/20/2024 | 137 (1 pg) | Order Setting Hearing Signed on 3/20/2024 (Related document(s):133 Emergency Motion for Interim and Final Orders Authorizing the Use of Cash Collateral) **Hearing scheduled for 3/22/2024 at 09:45 AM at telephone and video conference.** (trc4) (Entered: 03/20/2024) |
| 03/20/2024 | 138 (3 pgs) | Stipulation By Christopher R Murray and Sonder USA Inc.. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Christopher R Murray ).(Related document(s):115 Motion for Relief From Stay) (Shannon, R. J.) (Entered: 03/20/2024) |
| 03/21/2024 | 139 (1 pg) | Order Granting Motion To Quash (Related Doc # 134) Signed on 3/21/2024. (mar4) (Entered: 03/21/2024) |
| 03/21/2024 | 140 (3 pgs) | Second Stipulation and Agreed Order Continuing Hearing Signed on 3/21/2024 (Related document(s):115 Motion for Relief From Stay) **Hearing scheduled for 5/1/2024 at 09:30 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 03/21/2024) |
| 03/21/2024 | 141 (1 pg) | Order Granting Motion To Seal (Related Doc # 135) Signed on 3/21/2024. (mar4) (Entered: 03/21/2024) |
| 03/21/2024 | 143 (541 pgs; 18 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):133 Emergency Motion) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit) (Shannon, R. J.) (Entered: 03/21/2024) |
| 03/21/2024 | 144 (4 pgs) | Objection *of Certain Taxing Authorities to the Trustee's Emergency Motion for Interim and Final Orders Authorizing the Use of Cash Collateral* (related document(s):133 Emergency Motion). Filed by City of Houston, Houston Community College System, Houston ISD (Andresen, Jeannie) (Entered: 03/21/2024) |
| 03/21/2024 | 145 (36 pgs; 3 docs) | Motion *for Entry of an Order (A) Authorizing the Trustee to Enter into an Agreement with Jones Lang LaSalle Americas, Inc. to Serve as Property Manager and (B) Granting Related Relief* Filed by Trustee Christopher R Murray Hearing scheduled for 4/24/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit A - JLL Agreement # 2 Proposed Order) (Shannon, R. J.) (Entered: 03/21/2024) |
| 03/21/2024 | 146 (3 pgs; 2 docs) | Ex Parte Motion to Expedite Hearing (related document(s):145 Generic Motion). Filed by Trustee Christopher R Murray (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 03/21/2024) |
| 03/22/2024 | 147 (5 pgs) | Objection (related document(s):133 Emergency Motion). |

| | | |
|---|---|---|
| | | Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 03/22/2024) |
| 03/22/2024 | 148 (17 pgs; 2 docs) | Adversary case 24-03043. Nature of Suit: (21 (Validity, priority or extent of lien or other interest in property)),(14 (Recovery of money/property - other)) Complaint by 2425 WL, LLC against National Bank of Kuwait, S.A.K.P., New York Branch. Fee Amount $350 (Attachments: # 1 Exhibit Adverary Cover Sheet) (Sather, Stephen) (Entered: 03/22/2024) |
| 03/22/2024 | 149 (8 pgs) | Objection *TO CHAPTER 11 TRUSTEES MOTION TO USE CASH COLLATERAL* (related document(s):133 Emergency Motion). Filed by Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 03/22/2024) |
| 03/22/2024 | 150 (79 pgs; 11 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):133 Emergency Motion) (Attachments: # 1 Exhibit 1 Settlement Terms by NBK # 2 Exhibit 2 Proposed Budget # 3 Exhibit 3 Letter of Passman Jones # 4 Exhibit 4 Phllips letter # 5 Exhibit 5 Vaxanix lease terms # 6 Exhibit 6 Phoenix lease # 7 Exhibit 7 2425 WL, LLC Proof of claim # 8 Exhibit 8 Deed of Trust of 2425 WL, LLC # 9 Exhibit 9 Affidavit of JLL officer # 10 Exhibit 10 Letter to trustee) (Baker, Reese) (Entered: 03/22/2024) |
| 03/22/2024 | 151 (1 pg) | Notice of Appearance and Request for Notice Filed by Ali Choudhri (th4) (Entered: 03/22/2024) |

| | | |
|---|---|---|
| 03/22/2024 | 152<br>(1 pg) | Order Setting Hearing Signed on 3/22/2024 (Related document(s):146 Motion to Expedite Hearing) **Hearing scheduled for 3/26/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (mar4). Related document(s) 145 Motion** *for Entry of an Order (A) Authorizing the Trustee to Enter into an Agreement with Jones Lang LaSalle Americas, Inc. to Serve as Property Manager and (B) Granting Related Relief* **filed by Trustee Christopher R Murray. Modified on 3/27/2024** (MarioRios). (Entered: 03/22/2024) |
| 03/22/2024 | | Hearing Reset On (Related document(s): Hearing rescheduled for 4/5/2024 at 09:00 AM at Houston, Courtroom 403 (JPN). (mar4). Related document(s) 145 Motion *for Entry of an Order (A) Authorizing the Trustee to Enter into an Agreement with Jones Lang LaSalle Americas, Inc. to Serve as Property Manager and (B) Granting Related Relief* filed by Trustee Christopher R Murray. Modified on 3/27/2024 (MarioRios). (Entered: 03/22/2024) |
| 03/22/2024 | 153 | Courtroom Minutes. Time Hearing Held: 9:45. Appearances: Reese Baker for the Debtor, Patrick Fitzmaurice, Andrew Troop and Charles Conrad for National Bank of Kuwait, Jana Whitworth for the US Trustee, Stephen Sather for 2425W LLC, John Dillman and Jeannie Andresen for Various Counties, RJ Shannon for the Trustee, and Ali Choudhri for self. (Related document(s):133 Emergency Motion For Interim Use of Cash Collatera) Objections filed by the Debtor, |

| | | |
|---|---|---|
| | | Taxing Authorities, and 2425WLLC. Opening statements made. Trustee exhibits at ECF No. 143-3,4,7,8,9, and 10 were admitted. Christopher Murray sworn. Direct and cross examination conducted. Parties rest. The Court will enter the proposed order at docket [133-2]. A Final Cash Collateral hearing will be set for April 5, 2024 at 9:00 am. The hearing on ECF No. 145 will reset to the same date and time. (trc4) (Entered: 03/22/2024) |
| 03/22/2024 | 154 (7 pgs) | Interim Order Authorizing Cash Collateral and Setting Hearing Signed on 3/22/2024 (Related document(s):133 Emergency Motion) **Hearing scheduled for 4/5/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 03/22/2024) |
| 03/25/2024 | 161 (2 pgs) | Summons Service Executed on National Bank of Kuwait, S.A.K.P., New York Branch 3/25/2024. (Sather, Stephen) (Entered: 03/25/2024) |
| 03/28/2024 | 162 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This is to order a transcript of Proceedings held on 3/22/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Access Transcripts. (mew4) Electronically forwarded to Access Transcripts, LLC on 3/28/2024. Estimated completion date: 3/29/2024. Modified on 3/28/2024 (AaronJackson). (Entered: 03/28/2024) |
| 04/01/2024 | 163 (31 pgs; 2 docs) | First Amended Chapter 11 Plan Filed by Galleria 2425 Owner, LLC. |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit Projections) (Baker, Reese) (Entered: 04/01/2024) |
| 04/01/2024 | 164 (50 pgs; 2 docs) | | Disclosure Statement Filed by Galleria 2425 Owner, LLC. (Attachments: # 1 Exhibit Projections) (Baker, Reese) (Entered: 04/01/2024) |
| 04/02/2024 | 165 (39 pgs; 2 docs) | | Transcript RE: Emergency Motion for Interim Use of Cash Collateral held on 3/22/24 before Judge Jeffrey P. Norman. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 07/1/2024. (AccessTranscripts) (Entered: 04/02/2024) |
| 04/02/2024 | 166 (1 pg) | | Order Setting Hearing Signed on 4/2/2024 (Related document(s):164 Disclosure Statement) **Hearing scheduled for 5/3/2024 at 09:30 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 04/02/2024) |
| 04/02/2024 | 167 (6 pgs) | | Objection *to Final Cash Collateral Order* (related document(s):133 Emergency Motion). Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 04/02/2024) |
| 04/02/2024 | 168 (10 pgs) | | Objection *OF GALLERIA 2425 OWNER, LLC TO CHAPTER 11 TRUSTEES MOTION TO USE CASH COLLATERAL AND APPLICATION TO EMPLOY* |

| | | | |
|---|---|---|---|
| | | | *JONES LANG LASALLE AMERICAS, INC. AS THE PROPERTY MANAGER*(related document(s):133 Emergency Motion, 145 Generic Motion). Filed by Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 04/02/2024) |
| 04/03/2024 | | 169<br>(1 pg) | **Order on Hearing on April 5, 2024.** Signed on 4/3/2024 (Related document(s):133 Emergency Motion, 145 Generic Motion) (mar4) (Entered: 04/03/2024) |
| 04/03/2024 | | 170<br>(20 pgs;<br>4 docs) | Witness List (Filed By City of Houston, Houston Community College System, Houston ISD ).(Related document(s):133 Emergency Motion, 144 Objection) (Attachments: # 1 Exhibit 1 - City of Houston POC # 2 Exhibit EXH 2 - Houston ISD POC # 3 Exhibit EXH 3 - Houston Comm College POC) (Andresen, Jeannie) (Entered: 04/03/2024) |
| 04/03/2024 | | 171<br>(579 pgs;<br>21 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):133 Emergency Motion, 145 Generic Motion) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit) (Shannon, R. J.) (Entered: 04/03/2024) |

| | | |
|---|---|---|
| 04/03/2024 | 172<br>(27 pgs;<br>3 docs) | Notice *of Revised Proposed Final Cash Collateral Order*. (Related document(s):133 Emergency Motion, 145 Generic Motion) Filed by Christopher R Murray (Attachments: # 1 Exhibit A - Redline of Proposed Final Cash Collateral Order # 2 Exhibit B - Revised Proposed Final Cash Collateral Order) (Shannon, R. J.) (Entered: 04/03/2024) |
| 04/03/2024 | 173<br>(1000 pgs; 48 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):133 Emergency Motion, 145 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 3 Internal Notes # 3 Exhibit 4 # 4 Exhibit 5 # 5 Exhibit 6 # 6Exhibit 7 # 7 Exhibit 8 # 8 Exhibit 10 # 9 Exhibit 11 # 10 Exhibit 12 # 11 Exhibit 13 # 12 Exhibit 14 # 13 Exhibit 15 # 14 Exhibit 15A # 15 Exhibit 16 # 16 Exhibit 16A # 17 Exhibit 17A # 18 Exhibit 17B # 19 Exhibit 17C # 20 Exhibit 18 # 21 Exhibit 19 # 22 Exhibit 20 # 23 Exhibit 21 # 24 Exhibit 22 # 25 Exhibit 23 # 26 Exhibit 24 # 27 Exhibit 25 # 28 Exhibit 26 # 29 Exhibit Exh 27 # 30 Exhibit 27A # 31 Exhibit 27A 1 # 32 Exhibit 27B # 33 Exhibit 28 # 34 Exhibit 29 # 35 Exhibit 30 # 36 Exhibit 31 # 37 Exhibit 33 # 38 Exhibit 36 # 39 Exhibit 37 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 43 # 44 Exhibit 44 # 45 Exhibit 45 # 46 Exhibit 46 # 47 Exhibit 47) (Baker, Reese) (Entered: 04/03/2024) |

| | | |
|---|---|---|
| 04/03/2024 | 174<br>(53 pgs;<br>3 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):133 Emergency Motion, 145 Generic Motion, 173 Witness List, Exhibit List) (Attachments: # 1 Exhibit 39 # 2 Exhibit 48) (Baker, Reese) (Entered: 04/03/2024) |
| 04/04/2024 | 175<br>(4 pgs;<br>3 docs) | MOTION to Appear Pro Hac Vice for Jack Rose (Fee Paid: $100, receipt number A25191348) Filed by Attorney Jack Rose Hearing scheduled for 4/10/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit Federal bar # 2 Exhibit State bar) (Baker, Reese) (Entered: 04/04/2024) |
| 04/04/2024 | 176<br>(1 pg) | Order Granting Motion To Appear pro hac vice for Jack J Rose (Related Doc # 175) Signed on 4/4/2024. (mar4) (Entered: 04/04/2024) |
| 04/04/2024 | 177<br>(20 pgs;<br>2 docs) | Omnibus Reply - *Trustee's Omnibus Reply to Objections to Cash Collateral Motion and Motion to Enter into JLL Agreement* (related document(s):133 Emergency Motion, 145 Generic Motion). Filed by Christopher R Murray (Attachments: # 1 Exhibit A) (Shannon, R. J.) (Entered: 04/04/2024) |
| 04/04/2024 | 178<br>(7 pgs) | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):167 Objection, 168 Objection) (Conrad, Charles) (Entered: 04/04/2024) |

24

| | | | |
|---|---|---|---|
| 04/04/2024 | 179<br>(16 pgs;<br>2 docs) | Notice *OF REVISED PROPOSED CASH COLLATERAL ORDER FILED BY GALLERIA 2425 OWNER, LLC AND 2425 WL, LLC*. (Related document(s):133 Emergency Motion) Filed by Galleria 2425 Owner, LLC (Attachments: # 1Proposed Order) (Baker, Reese) (Entered: 04/04/2024) | |
| 04/05/2024 | 182<br>(2 pgs) | Notice *of Intended Demonstrative Exhibit*. (Related document(s):133 Emergency Motion, 145 Generic Motion, 179 Notice) Filed by Christopher R Murray (Shannon, R. J.) (Entered: 04/05/2024) | |
| 04/05/2024 | 183 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: RJ Shannon for the Trustee, Reese Baker for the Debtor, Jack Rose for 2425WL,LLC, Patrick Fitzmaurice for National Bank of Kuwait, Jeannie Andresen for Harris County, et al., Stephen Sather for 2425WL, LLC., Robert MacNaughton for 2425 West Loop, LLC. (Related document(s):133 Emergency Motion to Approve Cash Collateral, 145 Motion For Entry of Order) No opposition to 145. Relief requested is granted. The Court will sign the proposed order. Evidentiary hearing held on 133. Arguments heard. Chris Murray sworn. Direct and cross examination conducted. Trustee exhibits 171-1 thru 171-5, 171-10 thru 171-15 were admitted. Closing statement made. Matter taken under advisement. (trc4) (Entered: 04/05/2024) | |
| 04/05/2024 | 184<br>(2 pgs) | Order Granting Trustee's Motion For Entry of an Order (A) Authorizing the Trustee to Ener into an Agreement with | |

| | | |
|---|---|---|
| | | Jones Lang Lasalle Americas, Inc. to Serve as Property Manager and (B) Granting Related Relief (Related Doc # 145) Signed on 4/5/2024. (trc4) (Entered: 04/05/2024) |
| 04/05/2024 | 185 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [ 4/5/2024 8:59:45 AM ]. File Size [ 36998 KB ]. Run Time [ 01:17:05 ]. (admin). (Entered: 04/05/2024) |
| 04/05/2024 | 186 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by National Bank of Kuwait, S.A.K. P., New York Branch / Charles Conrad. This is to order a transcript of Hearing, April 5, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Electronically Forwarded to Veritext Legal Solutions on 04/09/2024. Estimated Date of Completion: 04/12/2024. Modified on 4/9/2024 (BenjaminRomero). (Entered: 04/05/2024) |
| 04/05/2024 | 187 (10 pgs) | Final Order Authorizing the Trustee to Use Cash Collateral (Related Doc # 133) Signed on 4/5/2024. (trc4) (Entered: 04/05/2024) |
| 04/05/2024 | 188 (50 pgs; 2 docs) | Motion For Sale of *Real Property* Free and Clear of Liens as Described in Section 363(f). Objections/Request for Hearing Due in 21 days. Fee Amount $199. Filed by Trustee Christopher R Murray Hearing scheduled for 5/1/2024 at 11:00 AM at Houston, Courtroom 403 |

| | | |
|---|---|---|
| | | (JPN). (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 04/05/2024) |
| 04/05/2024 | | Receipt of Motion for Sale of Property( 23-34815) [motion,msale363] ( 199.00) Filing Fee. Receipt number A25196356. Fee amount $ 199.00. (U.S. Treasury) (Entered: 04/05/2024) |
| 04/09/2024 | 193 (4 pgs) | Certificate *Of Service* (Filed By Galleria 2425 Owner, LLC ).(Related document(s):166 Order Setting Hearing) (Baker, Reese) (Entered: 04/09/2024) |
| 04/10/2024 | 194 (24 pgs) | Chapter 11 Plan of Reorganization Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Conrad, Charles) (Entered: 04/10/2024) |
| 04/10/2024 | 195 (46 pgs) | Disclosure Statement Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Conrad, Charles) (Entered: 04/10/2024) |
| 04/10/2024 | 196 (47 pgs; 3 docs ) | Motion for Approval *Motion for Entry of Order (I) Conditionally Approving Disclosure Statement; (II) Scheduling a Combined Disclosure Statement Approval and Plan Confirmation Hearing, (III) Establishing Plan and Disclosure Statement Objection and Reply Deadlines and Related Procedures, (IV) Approving the Solicitation Procedures, (V) Approving the Combined Hearing Notice, and (VI) Granting Related Relief.* Objections/Request for Hearing Due in 21 days. Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A - Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 04/10/2024) |
| 04/10/2024 | 197 (46 pgs; 2 docs ) | Notice *of Proposed Stalking Horse Agreement.* (Related document(s):188 Motion for Sale of Property) Filed by Christopher R Murray (Attachments: # 1 Exhibit A - Stalking Horse Agreement) (Shannon, R. J.) (Entered: 04/10/2024) |

| | | |
|---|---|---|
| 04/11/2024 | 198<br>(1 pg) | Order Setting Hearing Signed on 4/11/2024 (Related document(s):195 Disclosure Statement, 196 Motion for Approval) **Hearing scheduled for 4/25/2024 at 02:30 PM at Houston, Courtroom 403 (JPN).** (mar4) Modified on 4/11/2024 (MarioRios). (Entered: 04/11/2024) |
| 04/12/2024 | 199<br>(6 pgs) | Declaration re: *Unsworn Declaration of Mailing* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):198 Order Setting Hearing) (Conrad, Charles) (Entered: 04/12/2024) |
| 04/12/2024 | 200<br>(6 pgs) | Declaration re: *Unsworn Declaration of Mailing* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):196 Motion for Approval) (Conrad, Charles) (Entered: 04/12/2024) |
| 04/12/2024 | 201<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudri. This is to order a transcript of Motion hearing on 4/5/24 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ali Choudhri ). (cmk4) Copy request electronically forwarded to Veritext Legal Solutions on 4/15/2024. Estimated completion date is 4/16/2024. Modified on 4/15/2024 (DanielBerger). (Entered: 04/12/2024) |
| 04/12/2024 | 202<br>(50 pgs;<br>2 docs<br>) | Transcript RE: held on 04/05/24 before Judge Jeffrey P. Norman. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 07/11/2024. (VeritextLegalSolutions) (Entered: 04/12/2024) |
| 04/14/2024 | 204<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Kyung Shik Lee Filed by on behalf of Christopher R Murray (Lee, Kyung) (Entered: 04/14/2024) |
| 04/17/2024 | 205<br>(32 pg | Application to Employ Hilco Real Estate, LLC as Real Estate Broker. Objections/Request for Hearing Due in 21 |

| | | |
|---|---|---|
| | s; 4 docs ) | days. Filed by Trustee Christopher R Murray Hearing scheduled for 5/15/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit 1 - Kaup Declaration # 2 Exhibit 2 - Engagement Agreement # 3 Proposed Order) (Shannon, R. J.) (Entered: 04/17/2024) |
| 04/17/2024 | 206 (4 pgs; 2 docs ) | Ex Parte Motion to Expedite Hearing (related document(s):188 Motion for Sale of Property, 205 Application to Employ). Filed by Trustee Christopher R Murray (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 04/17/2024) |
| 04/17/2024 | 207 (7 pgs; 2 docs ) | Motion to Continue Hearing On (related document(s):196 Motion for Approval). Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 04/17/2024) |
| 04/18/2024 | 209 (5 pgs) | Objection *TO TRUSTEES MOTION FOR EXPEDITED HEARING* (related document(s):206 Motion to Expedite Hearing). Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 04/18/2024) |
| 04/18/2024 | 210 (14 pgs; 2 docs ) | Motion For Sale of *Estate's Claims against Sonder USA Inc. and Sonder Canada, Inc.* Free and Clear of Liens as Described in Section 363(f). Objections/Request for Hearing Due in 21 days. Fee Amount $199. Filed by Trustee Christopher R Murray Hearing scheduled for 5/15/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 04/18/2024) |
| 04/18/2024 | | Receipt of Motion for Sale of Property( 23-34815) [motion,msale363] ( 199.00) Filing Fee. Receipt number A25223343. Fee amount $ 199.00. (U.S. Treasury) (Entered: 04/18/2024) |
| 04/18/2024 | 211 (5 pgs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor 2425 WL, LLC |

| | | |
|---|---|---|
| | | Hearing scheduled for 5/15/2024 at 11:00 AM at telephone and video conference. (Rose, Jack) (Entered: 04/18/2024) |
| 04/18/2024 | 212 (1 pg) | Order Setting Hearing Signed on 4/18/2024 (Related document(s):207 Motion to Continue/Reschedule Hearing) **Hearing scheduled for 4/22/2024 at 02:00 PM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 04/18/2024) |
| 04/18/2024 | 213 (1 pg) | Order Granting Motion to Expedite 206 and Setting Hearing Signed on 4/18/2024 (Related document(s):205 Application to Employ) **Hearing scheduled for 5/1/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** (mar4) Modified on 4/18/2024 (MarioRios). (Entered: 04/18/2024) |
| 04/18/2024 | 214 (8 pgs; 2 docs ) | Response *Statement in Response to* (related document(s):207 Motion to Continue/Reschedule Hearing). Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Mailing Matrix) (Conrad, Charles) (Entered: 04/18/2024) |
| 04/19/2024 | 215 (4 pgs) | Certificate *of Service for Order Setting Hearing* (Filed By 2425 WL, LLC ).(Related document(s):207 Motion to Continue/Reschedule Hearing, 212 Order Setting Hearing) (Sather, Stephen) (Entered: 04/19/2024) |
| 04/19/2024 | 216 (8 pgs) | Motion to Reconsider (related document(s):133 Emergency Motion, 187 Order on Emergency Motion). Filed by Creditor 2425 WL, LLC (Sather, Stephen) (Entered: 04/19/2024) |
| 04/19/2024 | 217 (9 pgs; 2 docs ) | Notice *of Supplemental Declaration of Eric Kaup in Support of the Trustee's Application to Employ Hilco Real Estate, LLC as Real Estate Broker Effective as of April 15, 2024.* (Related document(s):205 Application to Employ) Filed by Christopher R Murray (Attachments: # 1 Exhibit A - Supplemental Kaup Declaration) (Shannon, R. J.) (Entered: 04/19/2024) |

| | | |
|---|---|---|
| 04/19/2024 | 218<br>(4 pgs) | Certificate *of Service re Order Setting Hearing [ECF No. 213]* (Filed By Christopher R Murray ).(Related document(s):205 Application to Employ, 206 Motion to Expedite Hearing, 213 Order Setting Hearing) (Shannon, R. J.) (Entered: 04/19/2024) |
| 04/19/2024 | 219<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by Melissa S Hayward Filed by on behalf of Hayward PLLC (Hayward, Melissa) (Entered: 04/19/2024) |
| 04/20/2024 | 220<br>(9 pgs) | Operating Report for Filing Period March 2024, $134,901.84 disbursed (Filed By Christopher R Murray ).(Murray, Christopher) (Entered: 04/20/2024) |
| 04/22/2024 | 223<br>(1 pg) | Order Denying Motion To Reconsider (Related Doc # 216) Signed on 4/22/2024. (mar4) (Entered: 04/22/2024) |
| 04/22/2024 | 224<br>(1 pg) | Order Denying Form of Order 210-1 Signed on 4/22/2024 (Related document(s):210 Motion for Sale of Property) (mar4) (Entered: 04/22/2024) |
| 04/22/2024 | 225 | Courtroom Minutes. Time Hearing Held: 2:00. Appearances: RJ Shannon for the Trustee, Reese Baker for the Debtor, Patrick Fitzmaurice for the NBK, Stephen Sather for 2425 WLoop, LLC. (Related document(s):207 Motion to Continue/Reschedule Hearing) Arguments heard. Matter taken under advisement. The Court will enter an order. (trc4) (Entered: 04/22/2024) |
| 04/22/2024 | 226<br>(8 pgs;<br>2 docs<br>) | Amended Motion to Reconsider (related document(s):187 Order on Emergency Motion). Filed by Creditor 2425 WL, LLC Hearing scheduled for 5/22/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 04/22/2024) |

| | | |
|---|---|---|
| 04/22/2024 | 227<br>(1 pg) |  PDF with attached Audio File. Court Date & Time [ 4/22/2024 2:02:38 PM ]. File Size [ 2512 KB ]. Run Time [ 00:05:14 ]. (admin). (Entered: 04/22/2024) |
| 04/22/2024 | 228<br>(2 pgs) | Order on Motion to Continue Hearing Signed on 4/22/2024 (Related document(s):207 Motion to Continue/Reschedule Hearing) (mar4) (Entered: 04/22/2024) |
| 04/23/2024 | 229<br>(4 pgs) | Disclosure of Compensation of Attorney for Debtor (Filed By Galleria 2425 Owner, LLC ). (Baker, Reese) (Entered: 04/23/2024) |
| 04/23/2024 | 230<br>(3 pgs) | Stipulation By Christopher R Murray and Sonder USA Inc. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Christopher R Murray ).(Related document(s):115 Motion for Relief From Stay) (Shannon, R. J.) (Entered: 04/23/2024) |
| 04/24/2024 | 231<br>(3 pgs) | Third Stipulation and Order Setting Hearing Signed on 4/24/2024 (Related document(s):115 Sonder USA Inc's Motion for Relief From Stay) **Hearing scheduled for 6/5/2024 at 09:30 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 04/24/2024) |
| 04/24/2024 | 232<br>(20 pgs;<br>3 docs) | Response/Objection Filed by Galleria 2425 Owner, LLC. (Related document(s):195 Disclosure Statement, 196 Motion for Approval) (Attachments: # 1 Exhibit A Information from Jerry Alexander # 2 Exhibit A1 Fact sheet on Jerry Alexander) (Baker, Reese) (Entered: 04/24/2024) |
| 04/24/2024 | 233<br>(7 pgs) | Objection (related document(s):196 Motion for Approval). Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 04/24/2024) |

| 04/24/2024 | 234<br>(5 pgs) | Response/Objection Filed by Ali Choudhri. (Related document(s):195 Disclosure Statement) (dm4) (Entered: 04/24/2024) |
| 04/25/2024 | 238<br>(8 pgs) | Omnibus Reply Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Related document(s):194 Chapter 11 Plan, 195 Disclosure Statement, 196 Motion for Approval, 232 Response/Objection, 233 Objection, 234Response/Objection) (Troop, Andrew) (Entered: 04/25/2024) |
| 04/25/2024 | 239<br>(2 pgs) | Order Regarding Approval of Disclosure Statement and Motion for Enty of Order Signed on 4/25/2024 (Related document(s):195 Disclosure Statement, 196 Motion for Approval) (mar4) (Entered: 04/25/2024) |
| 04/26/2024 | 240<br>(17 pgs;<br>2 docs) | Motion *of Chapter 11 Trustee for An Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals and Trustee* Filed by Trustee Christopher R Murray Hearing scheduled for 6/5/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 04/26/2024) |
| 04/26/2024 | 241<br>(10 pgs) | Notice *of Rule 2004 Examination of National Bank of Kuwait, S.A.K.P., New York Branch*. Filed by Christopher R Murray (Shannon, R. J.) (Entered: 04/26/2024) |
| 04/26/2024 | 242<br>(11 pgs) | Objection (related document(s):188 Motion for Sale of Property). Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 04/26/2024) |
| 04/26/2024 | 243<br>(9 pgs;<br>2 docs) | Objection *TO CHAPTER 11 TRUSTEES MOTION FOR ENTRY OF AN ORDER: (I) APPROVING PROCEDURES FOR THE SALE OF PROPERTY FREE AND CLEAR OF ALL LIENS, CLAIM AND ENCUMBRANCES; (II) SCHEDULING AN AUCTION; (III) AUTHORIZING ENTRY INTO THE STALKING HORSE PURCHASE AGREEMENT; (IV) APPROVING ASSUMPTION AND* |

| | | |
|---|---|---|
| | | *ASSIGNMENT PROCEDURES; (V) APPROVING FORM OF NOTICE; AND (VI) GRANTING RELATED RELIEF* (related document(s):188 Motion for Sale of Property). Filed by Galleria 2425 Owner, LLC (Attachments: # 1 Exhibit Hilco Agreement) (Baker, Reese) (Entered: 04/26/2024) |
| 04/26/2024 | 244 (21 pgs; 2 docs) | Objection to Claim Number 14 by Claimant National Bank of Kuwait. National Bank of Kuwait with request for valuation of security, payment of fully secured claims, and modification of undersecured claims.. Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 04/26/2024) |
| 04/28/2024 | 247 (248 pgs; 6 docs) | Omnibus Reply *to Objections to the Bid Procedures Motion* (related document(s):188 Motion for Sale of Property). Filed by Christopher R Murray (Attachments: # 1 Exhibit A - April 5, 2024, Hearing Transcript # 2 Exhibit B - Proposal Forwarded by Ali Choudhri # 3 Exhibit C - June 7, 2023, State Court Hearing Transcript # 4 Exhibit D - April 12, 2023, State Court Hearing Transcript # 5 Exhibit E - Proposed HST Lease) (Shannon, R. J.) (Entered: 04/28/2024) |
| 04/28/2024 | 248 (295 pgs; 10 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):188 Motion for Sale of Property) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit) (Shannon, R. J.) (Entered: 04/28/2024) |
| 04/29/2024 | 249 (2 pgs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):188 Motion for Sale of Property, 205 Application to Employ) (Conrad, Charles) (Entered: 04/29/2024) |
| 04/29/2024 | 250 (758 p | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):188 Motion for Sale of |

| | gs; 40 docs) | Property, 205 Application to Employ) (Attachments: # 1 Exhibit 1 Projections # 2 Exhibit 1A Updated projections # 3 Exhibit 3 internal notes of NBK for loan # 4 Exhibit 4 Amendment to Galleria 2425 JV # 5 Exhibit 5 Replacement of Zaheer # 6 Exhibit 6 Email on suitable replacement # 7 Exhibit 7 Email on Sonder lease in appraisal # 8 Exhibit 8 Email from Michael Carter # 9 Exhibit 10 Jetall paying rent # 10 Exhibit 11 Groves vs Dalio documents # 11 Exhibit 12 Motion to Inspect documents # 12 Exhibit 13 Transcript Judge Lopez and Tang # 13 Exhibit 14 Funds for operation # 14 Exhibit 14A unredacted funds for operation # 15 Exhibit 17A Expungement order # 16 Exhibit 17 B Expungement order # 17 Exhibit 17C Expungement order # 18 Exhibit 18 Metswall lease # 19 Exhibit 19 Divorce appeal order # 20 Exhibit 21 Cushman Wakefield appraisal # 21 Exhibit 22 Michael Carter affidavit # 22 Exhibit 23 Deposition of Mic # 23 Exhibit 24 Email from Michael Carter # 24 Exhibit 25 Vaxanix # 25 Exhibit 26 Email from Zaheer # 26 Exhibit 27 Management IWG # 27 Exhibit 27 A Information on IWG # 28 Exhibit 28 Presentation of NBK # 29 Exhibit 29 Change of Ownership # 30 Exhibit 30 Email on Zaheer # 31 Exhibit 31 Email from Michael Carter on standstill agreement # 32 Exhibit 32 2425 WL Offer # 33 Exhibit 33 Confidentiality Agreement Hilco # 34 Exhibit 34A Jerry Alexander information # 35 Exhibit 34B Jerry Alexander fact sheet # 36 Exhibit 35 Offer to purchase NBK claims # 37 Exhibit 36 Settlement Agreement # 38 Exhibit 37 Formation of QB Loop Property # 39 Exhibit 38 Offer to purchase note) (Baker, Reese) (Entered: 04/29/2024) |
| 04/29/2024 | 251 (284 pgs; 12 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):188 Motion for Sale of Property, 205 Application to Employ) (Attachments: # 1 Exhibit 39 Letter of intent # 2 Exhibit Proposed lease for Vananix # 3Exhibit 41 Valuation by BassVal # 4 Exhibit 42 Adversary proceeding # 5 Exhibit 43 Offer to purchase # 6 Exhibit 44 Letter from Wetwiska to Pilbury |

| | | |
|---|---|---|
| | | # 7 Exhibit 45 Email from buyer # 8 Exhibit 46 Wetwitska letter June 2023 # 9 Exhibit 47 Purchase Agreement # 10 Exhibit 48 Hunan ShaShang Trading lease proposal # 11 Exhibit 49 Letter from Choudhri to Pilsbury) (Baker, Reese) (Entered: 04/29/2024) |
| 04/29/2024 | 252 (23 pgs) | Amended Chapter 11 Plan Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Related document(s):95 Chapter 11 Plan) (Sather, Stephen) (Entered: 04/29/2024) |
| 04/29/2024 | 253 (42 pgs) | Amended Disclosure Statement Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Related document(s):164 Disclosure Statement) (Sather, Stephen) (Entered: 04/29/2024) |
| 04/29/2024 | 254 (29 pgs) | Order Approving Motion For Sale of Property under Section 363(b) (Related Doc # 188) Signed on 4/29/2024. (mar4) (Entered: 04/29/2024) |
| 04/29/2024 | 255 (32 pgs; 3 docs) | Response/Objection Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Related document(s):163 Amended Chapter 11 Plan, 164 Disclosure Statement, 252 Amended Chapter 11 Plan, 253 Amended Disclosure Statement) (Attachments: # 1 Exhibit A - Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 04/29/2024) |
| 04/29/2024 | 256 (10 pgs; 3 docs) | Objection (related document(s):205 Application to Employ). Filed by Galleria 2425 Owner, LLC (Attachments: # 1 Exhibit Declaration of Choudhri # 2 Exhibit Confidentiality Agreement) (Baker, Reese) (Entered: 04/29/2024) |
| 04/29/2024 | 262 (7 pgs) | Objection (related document(s):205 Application to Employ). Filed by Ali Choudhri (jld4) (Entered: 05/02/2024) |

| | | |
|---|---|---|
| 04/30/2024 | 257 (2 pgs) | Order Granting Application to Employ (Related Doc # 205) Signed on 4/30/2024. (mar4) (Entered: 04/30/2024) |
| 05/01/2024 | 258 (3 pgs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):164 Disclosure Statement, 166 Order Setting Hearing, 253 Amended Disclosure Statement) (Conrad, Charles) (Entered: 05/01/2024) |
| 05/01/2024 | 259 (442 pgs; 20 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):253 Amended Disclosure Statement) (Attachments: # 1 Exhibit 1 Plan # 2 Exhibit 2 Disclosure Statement # 3 Exhibit 3 Cushman Wakefield appraisal # 4 Exhibit 4 Presentation # 5 Exhibit 5 2425 WL Offer to buy # 6 Exhibit 6 Hilco agreement # 7 Exhibit 7 Offer to purchase # 8 Exhibit 8 Letter of intent # 9 Exhibit 9 Proposed lease Vananix # 10 Exhibit 10 Appraisal # 11 Exhibit 11 Wetwiska letter # 12 Exhibit 12 Purchase Agreement # 13 Exhibit 13 Hunan SanShang lease # 14 Exhibit 14 Letter Choudhri to Pilsbury # 15 Exhibit 15 Proof of funds # 16 Exhibit 16 Metswall lease # 17 Exhibit 17 Jerry Alexander statement # 18 Exhibit 18 Jerry Alexander fact statement # 19 Exhibit 19 Vananix lease) (Baker, Reese) (Entered: 05/01/2024) |
| 05/01/2024 | 260 (7 pgs) | Notice *National Bank of Kuwait, S.A.K.P., New York Branch's Notice of Election Pursuant to 11 U.S.C. 1111(b) and Fed. R. Bankr. P. 3014*. (Related document(s):252 Amended Chapter 11 Plan) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Conrad, Charles) (Entered: 05/01/2024) |
| 05/01/2024 | 261 (32 pgs) | BNC Certificate of Mailing. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b)) No. of Notices: 6. Notice Date 05/01/2024. (Admin.) (Entered: 05/01/2024) |
| 05/02/2024 | 263 (1 pg) | Order Regarding Hybrid Hearing and Amended Disclosure Statement. Order Signed on 5/2/2024 (Related |

| | | |
|---|---|---|
| | | document(s):253 Amended Disclosure Statement) (mar4) (Entered: 05/02/2024) |
| 05/02/2024 | 264 (3 pgs) | Notice *of Bid Deadline and Auction with the Sale of Property*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b)) Filed by Christopher R Murray (Shannon, R. J.) (Entered: 05/02/2024) |
| 05/02/2024 | 265 (10 pgs; 2 docs) | Notice *of Bid Procedures*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b)) Filed by Christopher R Murray (Attachments: # 1 Exhibit A - Bid Procedures (As of May 2, 2024)) (Shannon, R. J.) (Entered: 05/02/2024) |
| 05/02/2024 | 266 (5 pgs) | Notice *of Assumption and Assignment Procedures*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b)) Filed by Christopher R Murray (Shannon, R. J.) (Entered: 05/02/2024) |
| 05/02/2024 | 267 (15 pgs; 2 docs) | Response/Objection Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Related document(s):252 Amended Chapter 11 Plan, 253 Amended Disclosure Statement) (Attachments: # 1 Exhibit A Proposed Order) (Conrad, Charles) (Entered: 05/02/2024) |
| 05/02/2024 | 268 (6 pgs) | Certificate *Amended Certificate of Service* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):267 Response/Objection) (Conrad, Charles) (Entered: 05/02/2024) |
| 05/03/2024 | 270 (30 pgs; 2 docs) | Objection to Claim Number 13,14 by Claimant National Bank of Kuwait. National Bank of Kuwait with request for valuation of security, payment of fully secured claims, and modification of undersecured claims.. Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/03/2024) |

| | | |
|---|---|---|
| 05/03/2024 | 271 (1 pg) | Order Granting Motion To Withdraw As Attorney (Related Doc # 211) Signed on 5/3/2024. (mar4) (Entered: 05/03/2024) |
| 05/03/2024 | 272 | Courtroom Minutes. Time Hearing Held: 9:30. Appearances: Reese Baker for the debtor, Dierdre Brown for Ali Chaudhary, Kyung Lee for Trustee Chris Murray, Robert MacNaughton for 2425 West Loop LLC, Andrew Troop, Charles Conrad and Patrick Fitzmaurice for National Bank of Kuwait. (Related document(s):253 Amended Disclosure Statement) Arguments heard. Matter taken under advisement. (trc4) (Entered: 05/03/2024) |
| 05/03/2024 | 273 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/3/2024 9:29:48 AM ]. File Size [ 15247 KB ]. Run Time [ 00:31:46 ]. (admin). (Entered: 05/03/2024) |
| 05/03/2024 | 274 (1 pg) | Order Vacating Order Signed on 5/3/2024 (Related document(s):239 Generic Order) (mar4) (Entered: 05/03/2024) |
| 05/03/2024 | 275 (3 pgs) | Order Denying Approval Of Disclosure Statement Signed on 5/3/2024 (Related document(s):253 Amended Disclosure Statement) (mar4) (Entered: 05/03/2024) |
| 05/03/2024 | 276 (1 pg) | Order and Notice Approving Disclosure Statement 194 Setting Confirmation Hearing and deadlines. Signed on 5/3/2024 (Related document(s):252 Amended Chapter 11 Plan **Confirmation hearing to be held on 6/7/2024 at 09:30 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 05/03/2024) |
| 05/03/2024 | 277 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of Hearing held May 3, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch |

| | | |
|---|---|---|
| | | ). (Conrad, Charles) Electronically Forwarded to Veritext Legal Solutions on 05/07/2024. Estimated Date of Completion: 05/14/2024. Modified on 5/7/2024 (BenjaminRomero). (Entered: 05/03/2024) |
| 05/06/2024 | 283 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This is to order a transcript of Proceedings held on 05/03/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Trinity Transcription Services. (mew4) Electronically Forwarded to Original Transcription Company, Veritext Legal Solutions on 05/07/2024. Estimated Date of Completion: 05/08/2024. Modified on 5/7/2024 (BenjaminRomero). (Entered: 05/06/2024) |
| 05/06/2024 | 284 (242 pgs; 2 docs) | Objection to Claim Number 13,14 by Claimant National Bank of Kuwait. National Bank of Kuwait. Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/06/2024) |
| 05/06/2024 | 285 (5 pgs) | Objection to Confirmation of Plan Filed by City of Houston, Houston Community College System, Houston ISD. (Related document(s):252 Amended Chapter 11 Plan) (Andresen, Jeannie) (Entered: 05/06/2024) |
| 05/06/2024 | 286 (5 pgs) | Objection to Confirmation of Plan Filed by City of Houston, Houston Community College System, Houston ISD. (Related document(s):194 Chapter 11 Plan) (Andresen, Jeannie) (Entered: 05/06/2024) |
| 05/06/2024 | 287 (2 pgs) | Notice of Appeal filed. (related document(s):187 Order on Emergency Motion, 223 Order on Motion To Reconsider). Fee Amount $298. Appellant Designation due by 05/20/2024. (Sather, Stephen) (Entered: 05/06/2024) |
| 05/07/2024 | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25268108. Fee amount $ 298.00. (U.S. Treasury) (Entered: 05/07/2024) |

| | | |
|---|---|---|
| 05/07/2024 | 288<br>(7 pgs;<br>2 docs<br>) | Motion to Continue Hearing On (related document(s):194 Chapter 11 Plan). Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/07/2024) |
| 05/07/2024 | 289<br>(13 pgs;<br>3 docs) | Emergency Motion *National Bank of Kuwait's Emergency Motion to Dismiss 2425 WL, LLC's Amended Motion for Reconsideration of the Final Cash Collateral Order [ECF #226]* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 05/07/2024) |
| 05/07/2024 | 290<br>(97 pgs;<br>8 docs) | Declaration re: *Unsworn Declaration of Mailing* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):276 Order Setting Hearing) (Attachments: # 1 Exhibit A Disclosure Statement # 2 Exhibit B NBK Chapter 11 Plan # 3 Exhibit C Form Ballot # 4 Exhibit D Confirmation Hearing Notice # 5 Exhibit E Unimpaired Claims Notice of Non-Voting Status # 6 Exhibit F Impaired Claims Notice of Non-Voting Status # 7 Exhibit G Mailing List) (Conrad, Charles) (Entered: 05/07/2024) |
| 05/07/2024 | 291<br>(1 pg) | Order Granting Motion to Dismiss Amended Motion for Reconsideration 226 Signed on 5/7/2024 (Related document(s):289 Emergency Motion) (mar4) (Entered: 05/07/2024) |
| 05/08/2024 | 292<br>(1 pg) | Order Denying Motion To Continue/Reschedule Hearing On(Related Doc # 288) Signed on 5/8/2024. (mar4) (Entered: 05/08/2024) |

| | | |
|---|---|---|
| 05/08/2024 | 293<br>(15 pgs;<br>3 docs) | Motion to Strike. Objections/Request for Hearing Due in 21 days (related document(s):284 Objection to Claim). Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A Proposed Order # 2Service List) (Conrad, Charles) (Entered: 05/08/2024) |
| 05/08/2024 | 294<br>(13 pgs;<br>3 docs) | Motion to Expedite Hearing (related document(s):293 Motion to Strike). Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 05/08/2024) |
| 05/08/2024 | 295<br>(25 pgs;<br>2 docs) | Transcript RE: trial held on 5/3/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 08/6/2024. (VeritextLegalSolutions) (Entered: 05/08/2024) |
| 05/08/2024 | 296<br>(13 pgs) | Amended Notice of Appeal filed. (related document(s):187 Order on Emergency Motion, 223 Order on Motion To Reconsider). Fee Amount $298. Appellant Designation due by 05/22/2024. (Sather, Stephen) (Entered: 05/08/2024) |
| 05/08/2024 | 297 | Election to Appeal to District Court . (Sather, Stephen) (Entered: 05/08/2024) |

| | | |
|---|---|---|
| 05/08/2024 | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25273118. Fee amount $ 298.00. (U.S. Treasury) (Entered: 05/08/2024) |
| 05/08/2024 | 298 (7 pgs; 2 docs) | Amended Motion to Continue Hearing On (related document(s):194 Chapter 11 Plan). Filed by Creditor 2425 WL, LLC Hearing scheduled for 5/15/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/08/2024) |
| 05/09/2024 | 299 (1 pg) | Order Granting Motion to Expedite 294 and Setting Hearing Signed on 5/9/2024 (Related document(s):293 Motion to Strike, 298 Motion to Continue/Reschedule Hearing) **Hearing scheduled for 5/13/2024 at 01:00 PM at Houston, Courtroom 403 (JPN).** (mar4) Modified on 5/9/2024 (MarioRios). (Entered: 05/09/2024) |
| 05/09/2024 | 300 (1 pg) | Clerk's Notice of Filing of an Appeal. On 05/06/2024, 2425 WL, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 4:24cv1746. Parties notified (Related document(s):287 Notice of Appeal) (bwl4) (Entered: 05/09/2024) |
| 05/09/2024 | 301 (1 pg) | Clerk's Notice of Filing of an Amended Appeal. On 05/08/2024, 2425 WL, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 4:24cv1746. Parties notified (Related document(s):296 Notice of Appeal) (bwl4) (Entered: 05/09/2024) |

| | | |
|---|---|---|
| 05/09/2024 | 302<br>(28 pgs) | Amended Chapter 11 Plan Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Related document(s):95 Chapter 11 Plan) (Sather, Stephen) (Entered: 05/09/2024) |
| 05/09/2024 | 303<br>(49 pgs) | Disclosure Statement Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Sather, Stephen) (Entered: 05/09/2024) |
| 05/09/2024 | 304<br>(4 pgs) | Notice *of Hearing*. (Related document(s):298 Motion to Continue/Reschedule Hearing) Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 05/09/2024) |
| 05/09/2024 | 305<br>(8 pgs;<br>2 docs) | Motion to Expedite Hearing (related document(s):303 Disclosure Statement). Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/09/2024) |
| 05/09/2024 | 306<br>(7 pgs) | Certificate *Certificate of Service re Court's Order Setting Hearings* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):299 Order Setting Hearing) (Conrad, Charles) (Entered: 05/09/2024) |
| 05/09/2024 | 307<br>(4 pgs) | BNC Certificate of Mailing. (Related document(s):291 Generic Order) No. of Notices: 6. Notice Date 05/09/2024. (Admin.) (Entered: 05/09/2024) |
| 05/09/2024 | 308<br>(2 pgs) | Objection (related document(s):210 Motion for Sale of Property). Filed by Sonder USA Inc. (Wilson, Broocks) (Entered: 05/09/2024) |

| | | | |
|---|---|---|---|
| 05/10/2024 | 309<br>(1 pg) | Order Granting Motion 305 in Part and Setting Hearing Signed on 5/10/2024 (Related document(s):303 Disclosure Statement) **Status conference to be held on 5/24/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 05/10/2024) |
| 05/10/2024 | 310<br>(3 pgs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):293 Motion to Strike) (Conrad, Charles) (Entered: 05/10/2024) |
| 05/10/2024 | 311<br>(4 pgs) | Certificate *of Service* (Filed By 2425 WL, LLC ).(Related document(s):309 Order Setting Hearing) (Sather, Stephen) (Entered: 05/10/2024) |
| 05/10/2024 | 312<br>(66 pgs;<br>3 docs) | Response (related document(s):293 Motion to Strike). Filed by 2425 WL, LLC (Attachments: # 1 Exhibit # 2 Exhibit) (Sather, Stephen) (Entered: 05/10/2024) |
| 05/10/2024 | 313<br>(13 pgs;<br>3 docs) | Response *Verified Statement in Response to Amended Motion to Continue Hearing on Confirmation of Plan Filed by National Bank of Kuwait* (related document(s):298 Motion to Continue/Reschedule Hearing). Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A - Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 05/10/2024) |
| 05/13/2024 | 320<br>(34 pgs;<br>4 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):210 Motion for Sale of Property) (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | # 2 Exhibit # 3 Exhibit) (Shannon, R. J.) (Entered: 05/13/2024) |
| 05/13/2024 | 321 (1 pg) | Order Denying Motion To Strike (Related Doc # 293) Signed on 5/13/2024. (mar4) (Entered: 05/13/2024) |
| 05/13/2024 | 322 (2 pgs) | Witness List, Exhibit List (Filed By Sonder USA Inc. ).(Related document(s):210 Motion for Sale of Property) (Wilson, Broocks) (Entered: 05/13/2024) |
| 05/13/2024 | 323 | Courtroom Minutes. Time Hearing Held: 1:00. Appearances: Reese Baker for the Debtor, Stephen Sather for WL LLC, RJ Shannon for the Trustee, Patrick Fitzmaurice for National Bank of Kuwait. (Related document(s):298 Motion to Continue/Reschedule Hearing) Parties agreed to reset confirmation hearing to June 17, 2024 at 9:00 am. The Court will enter an order. (trc4) (Entered: 05/13/2024) |
| 05/13/2024 | 324 (1 pg) | Order Setting Hearing Signed on 5/13/2024 (Related document(s):194 Chapter 11 Plan, **Hearing scheduled for 6/17/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 05/13/2024) |
| 05/13/2024 | 325 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/13/2024 12:59:45 PM ]. File Size [ 1392 KB ]. Run Time [ 00:02:54 ]. (admin). (Entered: 05/13/2024) |
| 05/13/2024 | 326 (13 pgs; 3 docs) | Notice *of Revised Proposed Order*. (Related document(s):210 Motion for Sale of Property, 224 Generic Order) Filed by Christopher R Murray (Attachments: |

| | | |
|---|---|---|
| | | # 1 Exhibit A - Revised Proposed Order # 2 Exhibit B - Redline of Revised Proposed Order) (Shannon, R. J.) (Entered: 05/13/2024) |
| 05/13/2024 | 327 (10 pgs; 2 docs) | Motion to Vacate. Objections/Request for Hearing Due in 21 days (related document(s):254 Order on Motion for Sale of Property under Section 363(b)). Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Baker, Reese) (Entered: 05/13/2024) |
| 05/14/2024 | 328 (13 pgs; 3 docs) | Declaration re: *Unsworn Declaration of Mailing* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):194 Chapter 11 Plan, 290 Declaration, 324 Order Setting Hearing) (Attachments: # 1 Exhibit A - Amended Confirmation Hearing Notice # 2 Exhibit B - Mailing List) (Conrad, Charles) (Entered: 05/14/2024) |
| 05/14/2024 | 329 (2 pgs) | Notice *of Withdrawal of Counsel for Ali Choudhri*. Filed by Ali Choudhri (Brown, Deirdre) (Entered: 05/14/2024) |
| 05/14/2024 | 330 (12 pgs; 3 docs) | Motion to Vacate. Objections/Request for Hearing Due in 21 days (related document(s):205 Application to Employ). Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order Denying employment # 2 Proposed Order Vacating Order) (Baker, Reese). Related document(s) 257 Order on Application to |

| | | |
|---|---|---|
| | | Employ. Modified on 5/15/2024 (MarioRios). (Entered: 05/14/2024) |
| 05/15/2024 | 331 (3 pgs) | Order Denying Motion To Vacate (Related Doc # 330) Signed on 5/15/2024. (mar4) (Entered: 05/15/2024) |
| 05/15/2024 | 332 (18 pgs; 4 docs) | Notice *Second Notice of Revised Proposed Order Regarding Sale of Claims Against Sonder*. (Related document(s):210 Motion for Sale of Property) Filed by Christopher R Murray (Attachments: # 1 Proposed Order Exhibit A - Second Revised Proposed Order # 2 Proposed Order Exhibit B - Redline to Original Proposed Order # 3 Proposed Order Exhibit C - Redline to First Revised Proposed Order) (Murray, Christopher) (Entered: 05/15/2024) |
| 05/15/2024 | 333 | Courtroom Minutes. Time Hearing Held: 11:00. Appearances: RJ Shannon for the Trustee, Stephen Sather for 2425 WLLC, Mack Wilson for Sonder, Andrew Troop for NBK, and Ali Choudhri for self/ pro se. (Related document(s):210Motion for Sale of Property) Evidentiary hearing held. Chris Murray sworn. Direct and cross examination conducted. Arguments heard. Relief requested is granted. The Court will sign the proposed order at docket #332-1. (trc4) (Entered: 05/15/2024) |
| 05/15/2024 | 334 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/15/2024 11:12:50 AM ]. File Size [ 257 KB ]. Run Time [ 00:00:32 ]. (admin). (Entered: 05/15/2024 |
| 05/15/2024 | 335 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/15/2024 11:30:08 AM ]. |

| | | |
|---|---|---|
| | | File Size [ 689 KB ]. Run Time [ 00:01:26 ]. (admin). (Entered: 05/15/2024) |
| 05/15/2024 | 336 (1 pg) | PDF with attached Audio File. Court Date & Time [ 5/15/2024 11:40:46 AM ]. File Size [ 13223 KB ]. Run Time [ 00:27:33 ]. (admin). (Entered: 05/15/2024) |
| 05/15/2024 | 337 (4 pgs) | Order Granting Motion For Sale of Property under Section 363(b) (Related Doc # 210) Signed on 5/15/2024. (mar4) (Entered: 05/15/2024) |
| 05/15/2024 | 338 (2 pgs) | Order Granting Motion in Part / Order on Motion for New Trial (Related Doc # 327) Signed on 5/15/2024. (mar4) (Entered: 05/15/2024) |
| 05/16/2024 | 341 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of Hearing on May 13, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Transcript request electronically forwarded to Veritext Legal Solutions on 05/20/2024. Estimated Transcript Completion Date: 05/27/2024. Modified on 5/20/2024 (DMcKinnieRichardson). (Entered: 05/16/2024) |
| 05/16/2024 | 342 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of Hearing on May 15, 2024 before Judge |

| | | | |
|---|---|---|---|
| | | | Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Transcript request electronically forwarded to Veritext Legal Solutions on 05/20/2024. Estimated Transcript Completion Date: 05/27/2024. Modified on 5/20/2024 (DMcKinnieRichardson). (Entered: 05/16/2024) |
| 05/17/2024 | | 343 (21 pgs; 3 docs) | Response/Objection Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Related document(s):302 Amended Chapter 11 Plan, 303 Disclosure Statement) (Attachments: # 1 Exhibit A Proposed Order # 2 Service List) (Troop, Andrew) (Entered: 05/17/2024) |
| 05/17/2024 | | 344 (27 pgs; 3 docs) | Motion to Vacate. Objections/Request for Hearing Due in 21 days (related document(s):276 Order Setting Hearing). Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 7/9/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit Objection to NBK Disclosure Statement # 2 Proposed Order) (Baker, Reese) (Entered: 05/17/2024) |
| 05/20/2024 | | 348 (6 pgs; 2 docs) | Motion to Extend Time *to Respond to Objections to Disclosure STatement* Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/20/2024) |
| 05/20/2024 | | 349 (1 pg) | Order Granting Motion to Extend Time. **Deadline is Extended to 5:00 PM** |

| | | |
|---|---|---|
| | | **on May 21, 2024.** (Related Doc # 348) Signed on 5/20/2024. (mar4) (Entered: 05/20/2024) |
| 05/20/2024 | 350 (13 pgs) | Notice *of Intent to Take Deposition of Charles Murray, Trustee*. Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 05/20/2024) |
| 05/20/2024 | 351 (14 pgs) | Notice *of Intent to Take Deposition of National Bank of Kuwait*. Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 05/20/2024) |
| 05/20/2024 | 352 (59 pgs; 2 docs) | Motion *for Authority to Purse Claims on Behalf of the Estate* Filed by Creditor 2425 WL, LLC Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/20/2024) |
| 05/20/2024 | 353 (30 pgs; 2 docs) | Motion *to Prohibit Credit Bidding by National Bank of Kuwait* Filed by Creditors 2425 WL, LLC, Ali Choudhri Hearing scheduled for 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 05/20/2024) |
| 05/21/2024 | 354 (14 pgs) | Operating Report for Filing Period April 2024, $72,710.85 disbursed (Filed By Christopher R Murray ). (Murray, Christopher) (Entered: 05/21/2024) |
| 05/21/2024 | 355 (1 pg) | Order Resetting Hearing Signed on 5/21/2024 (Related document(s):353 Generic Motion) **Hearing rescheduled for 6/17/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 05/21/2024) |

| | | |
|---|---|---|
| 05/21/2024 | 356<br>(1 pg) | Order Resetting Hearing Signed on 5/21/2024 (Related document(s):352 Generic Motion) **Hearing rescheduled for 7/1/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 05/21/2024) |
| 05/21/2024 | 357<br>(1 pg) | Order Denying Motion (Related Doc # 240) Signed on 5/21/2024. (mar4) (Entered: 05/21/2024) |
| 05/21/2024 | 358<br>(6 pgs;<br>2 docs) | Emergency Motion *to Extend Time to Respond to Objection to Disclosure Statement filed by National Bank of Kuwait* Filed by Creditor Ali Choudhri (Attachments: # 1 Proposed Order) (dm4) (Entered: 05/21/2024) |
| 05/21/2024 | 359<br>(3 pgs) | Order Denying Motion To Vacate (Related Doc # 344) Signed on 5/21/2024. (mar4) (Entered: 05/21/2024) |
| 05/21/2024 | 360<br>(8 pgs;<br>2 docs) | Emergency Motion *to Extend Time to Respond* Filed by Creditor Ali Choudhri (Attachments: # 1 Proposed Order) (bli4) (Entered: 05/21/2024) |
| 05/21/2024 | 361<br>(8 pgs;<br>2 docs) | Statement *National Bank of Kuwait, S.A.K.P., New York Branch's Statement Regarding Emergency Motion to Extend Time to Respond to Objection to Disclosure Statement filed by National Bank of Kuwait* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):358 Emergency Motion, 360 Emergency Motion) (Attachments: # 1 Service List) (Troop, Andrew) (Entered: 05/21/2024) |

| | | |
|---|---|---|
| 05/21/2024 | 362<br>(1 pg) | Order Denying Emergency Motion (Related Doc # 360) Signed on 5/21/2024. (mar4) (Entered: 05/21/2024) |
| 05/21/2024 | 363<br>(6 pgs) | Certificate *Of Service* (Filed By 2425 WL, LLC ).(Related document(s):352 Generic Motion, 353 Generic Motion) (Sather, Stephen) Modified on 5/21/2024 (ChrisKrus). (Entered: 05/21/2024) |
| 05/21/2024 | 364<br>(12 pgs) | Response *to Objections to Disclosure Statement filed by National Bank of Kuwait*. Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 05/21/2024) |
| 05/21/2024 | 365<br>(24 pgs) | Fourth Amended Chapter 11 Plan Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Sather, Stephen) (Entered: 05/21/2024) |
| 05/21/2024 | 366<br>(129 pgs) | Amended Disclosure Statement Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Related document(s):303 Disclosure Statement) (Sather, Stephen) (Entered: 05/21/2024) |
| 05/21/2024 | 367<br>(69 pgs;<br>3 docs) | Notice *of Redlined Fourth Amended Joint Plan and Redlined Disclosure Statement for Fourth Amended Joint Plan*. (Related document(s):309 Order Setting Hearing) Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC (Attachments: # 1Redlined Fourth Amended Joint Plan # 2 Redlined Disclosure Statement for Fourth Amended Joint Plan) (Sather, Stephen) (Entered: 05/21/2024) |
| 05/22/2024 | 368<br>(1 pg) | Order Canceling Status Conference and Requiring Repleading Signed on 5/22/2024 |

| | | |
|---|---|---|
| | | (Related document(s):303 Disclosure Statement) (mar4) (Entered: 05/22/2024) |
| 05/23/2024 | 370 (1 pg) | Notice of Deficiency Regarding a Bankruptcy Appeal (Related document(s):287 Notice of Appeal, 296 Notice of Appeal) (bwl4) (Entered: 05/23/2024) |
| 05/23/2024 | 371 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Ordinary (30 days)) by Chyna Christensen. This is to order a transcript of Trustee Emergency Motion for Interim & Final Orders Authorizing Use of Cash Collateral & Ex Parte Motion to Expedite Hearing on 04/05/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Access Transcripts (Filed By 2425 WL, LLC ). (Sather, Stephen) Copy request electronically forwarded to Veritext Legal Solutions on 5/24/2024. Estimated completion date is 6/24/2024. Modified on 5/24/2024 (DanielBerger). (Entered: 05/23/2024) |
| 05/24/2024 | 377 (109 pgs) | Fifth Amended Chapter 11 Plan Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Related document(s):95 Chapter 11 Plan) (Sather, Stephen) (Entered: 05/24/2024) |
| 05/24/2024 | 378 (129 pgs) | Disclosure Statement Filed by 2425 WL, LLC, Galleria 2425 Owner, LLC. (Sather, Stephen) (Entered: 05/24/2024) |
| 05/24/2024 | 379 (4 pgs) | BNC Certificate of Mailing. (Related document(s):368 Generic Order) No. of Notices: 6. Notice Date 05/24/2024. (Admin.) (Entered: 05/24/2024) |

| | | |
|---|---|---|
| 05/27/2024 | 380<br>(3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):287 Notice of Appeal, 296 Notice of Appeal). (Sather, Stephen) (Entered: 05/27/2024) |
| 05/28/2024 | 381<br>(12 pgs;<br>2 docs) | Motion To Stay Pending Appeal (related document(s):337 Order on Motion for Sale of Property under Section 363(b))., Emergency Motion Filed by Creditor Sonder USA Inc. (Attachments: # 1 Proposed Order) (Wilson, Broocks) (Entered: 05/28/2024) |
| 05/28/2024 | 382<br>(6 pgs;<br>2 docs) | Transcript RE: hearing held on 5/13/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 08/26/2024. (VeritextLegalSolutions) (Entered: 05/28/2024) |
| 05/28/2024 | 383<br>(26 pgs;<br>2 docs) | Transcript RE: hearing held on 5/15/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 08/26/2024. (VeritextLegalSolutions) (Entered: 05/28/2024) |

| | | |
|---|---|---|
| 05/28/2024 | 384<br>(1 pg) | Order Approving Disclosure Statement and Setting Hearing on Confirmation Signed on 5/28/2024 (Related document(s):378 Disclosure Statement) **Confirmation hearing to be held on 6/17/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** Last day to Object to Confirmation 6/10/2024. (trc4) (Entered: 05/28/2024) |
| 05/28/2024 | 385<br>(1 pg) | Order Setting Hearing Signed on 5/28/2024 (Related document(s):381 Motion To Stay Pending Appeal) **Hearing scheduled for 6/4/2024 at 10:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 05/28/2024) |
| 05/29/2024 | 386<br>(4 pgs) | Certificate *of Service* (Filed By Sonder USA Inc. ).(Related document(s):385 Order Setting Hearing) (Wilson, Broocks) (Entered: 05/29/2024) |
| 05/29/2024 | 387<br>(2 pgs) | Notice of Appeal filed. (related document(s):337 Order on Motion for Sale of Property under Section 363(b)). Fee Amount $298. Appellant Designation due by 06/12/2024. (Wilson, Broocks) (Entered: 05/29/2024) |
| 05/29/2024 | 388 | Election to Appeal to District Court *regarding Sonder USA Inc.'s Notice of Appeal.* (Wilson, Broocks) (Entered: 05/29/2024) |
| 05/29/2024 | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25321310. Fee amount $ 298.00. (U.S. Treasury) (Entered: 05/29/2024) |

| | | |
|---|---|---|
| 05/29/2024 | 389<br>(6 pgs) | Objection (related document(s):381 Motion To Stay Pending Appeal, Emergency Motion). Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 05/29/2024) |
| 05/29/2024 | 390<br>(3 pgs) | Response *and Limited Objection to Sonder USA Inc.'s Motion to Modify the Stay to Allow Liquidation of Claim* (related document(s):115 Motion for Relief From Stay). Filed by Christopher R Murray (Shannon, R. J.) (Entered: 05/29/2024) |
| 05/30/2024 | 391<br>(4 pgs) | Certificate *of Service* (Filed By 2425 WL, LLC ).(Related document(s):377 Amended Chapter 11 Plan, 378 Disclosure Statement, 384 Order Approving Disclosure Statement) (Sather, Stephen) (Entered: 05/30/2024) |
| 05/31/2024 | 394<br>(4 pgs) | Certificate *of Service (Amended)* (Filed By 2425 WL, LLC ).(Related document(s):377 Amended Chapter 11 Plan, 378 Disclosure Statement, 384 Order Approving Disclosure Statement) (Sather, Stephen) (Entered: 05/31/2024) |
| 05/31/2024 | 395<br>(4 pgs;<br>2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Defendant Azeemeh Zaheer (Attachments: # 1 Proposed Order) (Drinnon, Rodney) (Entered: 05/31/2024) |
| 06/03/2024 | 398<br>(1 pg) | Clerk's Notice of Filing of an Appeal. On 05/29/2034, Sonder USA Inc. filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 24cv02073. Parties notified (Related document(s):387Notice of Appeal) (hl4) (Entered: 06/03/2024) |

| | | |
|---|---|---|
| 06/03/2024 | 399<br>(1 pg) | Order Denying Motion To Withdraw As Attorney (Related Doc # 395) Signed on 6/3/2024. (trc4) (Entered: 06/03/2024) |
| 06/03/2024 | 400<br>(515 pgs;<br>10 docs) | Exhibit List, Witness List (Filed By Sonder USA Inc. ).(Related document(s):385 Order Setting Hearing) (Attachments: # 1 Exhibit 1 - Sonder POC # 2 Exhibit 2 - NBK Plan # 3 Exhibit 3 - Motion to Sell # 4 Objection to NBK Claim # 5Exhibit 5 - Revised Sale Order Notice (5.13) # 6 Exhibit 6 - ECF 336 # 7 Exhibit 7 - Sale Order # 8 Exhibit 8 - Debtor's Plan # 9 Exhibit 9 - Notice of Appeal) (Wilson, Broocks) (Entered: 06/03/2024) |
| 06/03/2024 | 401<br>(12 pgs) | Objection to Confirmation of Plan Filed by 2425 WL, LLC. (Related document(s):194 Chapter 11 Plan) (Sather, Stephen) (Entered: 06/03/2024) |
| 06/03/2024 | 402<br>(255 pgs;<br>15 docs) | Objection to Claim Number 7 by Claimant *2425 WL LLC* Hearing scheduled for 7/24/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order # 2 Declaration of Christopher R. Murray # 3 Exhibit A - 2425 WL Deed of Trust # 4 Exhibit B - Foreign Registration Application # 5 Exhibit C - NBK Loan Agreement # 6 Exhibit D - NBK Note # 7 Exhibit E - NBK Deed of Trust # 8 Exhibit F - NBK Assignment of Leases and Rents # 9 Exhibit G - Sworn Document Transferring Tax Lien # 10 Exhibit H - Tax Lien Contract # 11 Exhibit I - Galleria 2425 JV Company Agreement # 12 Exhibit J - Galleria 2425 JV Unanimous Consent # 13 Exhibit K - 2425 WL Promissory Note # 14Exhibit L - |

| | | |
|---|---|---|
| | | Settlement Statement for 2018 Transaction) (Shannon, R. J.) (Entered: 06/03/2024) |
| 06/03/2024 | 403 (35 pgs; 5 docs) | Objection to Claim Number 21,22 by Claimant *Ali Choudhri* Hearing scheduled for 7/24/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order # 2 Declaration of Christopher R. Murray # 3 Exhibit A - Assignment from Choudhri to NBK # 4 Exhibit B - Confidential Settlement Agreement) (Shannon, R. J.) (Entered: 06/03/2024) |
| 06/03/2024 | 404 (9 pgs; 3 docs) | Objection to Claim Number 23,24 by Claimant *Jetall Capital, LLC* Hearing scheduled for 7/24/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order # 2 Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 06/03/2024) |
| 06/03/2024 | 405 (221 pgs; 9 docs) | Adversary case 24-03117. Nature of Suit: (13 (Recovery of money/property - 548 fraudulent transfer)),(14 (Recovery of money/property - other)), (91 (Declaratory judgment)),(81 (Subordination of claim or interest)) Complaint by Christopher Murray against Jetall Companies, Inc.. Fee Amount $350 (Attachments: # 1 Adversary Coversheet # 2 Exhibit A - Jetall Lease with Amendments # 3 Exhibit B - 2018 Deed to Debtor # 4 Exhibit C - Settlement Statement to 2018 Transaction # 5 Exhibit D - NBK Loan Agreement # 6 Exhibit E - NBK Note # 7 Exhibit F - NBK Deed of Trust # 8 Exhibit G - NBK Assignment of Leases and Rents) (Shannon, R. J.) (Entered: 06/03/2024) |

| | | | |
|---|---|---|---|
| 06/03/2024 | 406<br>(7 pgs;<br>2 docs) | | Motion to Continue Hearing On (related document(s):194 Chapter 11 Plan, 377 Amended Chapter 11 Plan). Filed by Creditor 2425 WL, LLC Hearing scheduled for 6/4/2024 at 10:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 06/03/2024) |
| 06/03/2024 | 407<br>(7 pgs;<br>2 docs) | | Motion to Continue Hearing On (related document(s):284 Objection to Claim). Filed by Creditor 2425 WL, LLC Hearing scheduled for 6/4/2024 at 10:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 06/03/2024) |
| 06/03/2024 | 408<br>(4 pgs) | | Response *to Sonder USA Inc's Emergency Motion for Limited Stay Pending Appeal* (related document(s):381 Motion To Stay Pending Appeal, Emergency Motion). Filed by Christopher R Murray (Shannon, R. J.) (Entered: 06/03/2024) |
| 06/03/2024 | 409<br>(21 pgs) | | Response/Objection Filed by Galleria 2425 Owner, LLC. (Related document(s):194 Chapter 11 Plan) (Baker, Reese) (Entered: 06/03/2024) |
| 06/03/2024 | 410<br>(6 pgs) | | Objection to Confirmation of Plan Filed by Arin-Air Inc.. (Related document(s):377 Amended Chapter 11 Plan) (Cerasuolo, Gary) (Entered: 06/03/2024) |
| 06/04/2024 | 411<br>(44 pgs;<br>9 docs) | | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):381 Motion To Stay Pending Appeal, Emergency Motion, 406 Motion to Continue/Reschedule Hearing, 407 Motion |

| | | | |
|---|---|---|---|
| | | | to Continue/Reschedule Hearing) (Attachments: # 1 Exhibit 1 -NYS Department of State, Division of Corporations Entity Information for 2425 WL LLC # 2 Exhibit 2 - NYS Department of State, Division of Corporations Filing History for 2425 WL LLC # 3 Exhibit 3 - Certified Copy of Articles of Organization of 2425 WL LLC # 4 Exhibit 4 - Certified Copy of Certificate of Publication of 2425 WL LLC # 5 Exhibit 5 - Certified Copy of Special Warranty Deed from 2425 WL LLC to Galleria 2425 Owner, LLC # 6 Exhibit 6 - Settlement Statement Regarding 2018 Sale of Property from 2425 WL LLC to Galleria 2425 Owner, LLC # 7 Exhibit 7 - Debtor's Original Petition [ECF No. 1] # 8 Exhibit 8 - Debtor's Amended Petition [ECF No. 10]) (Shannon, R. J.) (Entered: 06/04/2024) |
| 06/04/2024 | 412 (1 pg) | | Order Striking Hearings On(Related Doc # 406 and # 407) Signed on 6/4/2024. (trc4) (Entered: 06/04/2024) |
| 06/04/2024 | 413 (7 pgs; 2 docs) | | Emergency Motion *for Continuance of Confirmation Hearings* Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 06/04/2024) |
| 06/04/2024 | 414 (7 pgs; 2 docs) | | Emergency Motion *for Continuance of Hearing on Objection to Claiim of National Bank of Kuwait* Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 06/04/2024) |
| 06/04/2024 | 415 (1 pg) | | Order Striking Emergency Motions (Related Doc # 413), Striking Emergency |

| | | | |
|---|---|---|---|
| | | | Motion (Related Doc # 414) Signed on 6/4/2024. (trc4) (Entered: 06/04/2024) |
| 06/04/2024 | | 416 | Courtroom Minutes. Time Hearing Held: 10:00. Appearances: Broocks Wilson for Sonder USA, RJ Shannon for the Trustee, Stephen Sather for 2425WL, Reese Baker for the Debtor, Charles Conrad and Andrew Troop for NBK. (Related document(s):381 Emergency Motion To Stay Pending Appeal) Arguments heard. Sonder exhibits at docket 400-1 thru 400-9 were admitted. Matter taken under advisement. (trc4) (Entered: 06/04/2024) |
| 06/04/2024 | | 417 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/4/2024 9:59:46 AM ]. File Size [ 6104 KB ]. Run Time [ 00:12:43 ]. (admin). (Entered: 06/04/2024) |
| 06/04/2024 | | 418 (1 pg) | Order Setting Hearing Signed on 6/4/2024 (Related document(s): 406 and 407 Motions to Continue) **Status conference on Objection to Claim 284 to be held on 6/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** Parties ordered to confer and determine confirmation hearing date. (trc4) (Entered: 06/04/2024) |
| 06/04/2024 | | 419 (1 pg) | Order Denying Stay Pending Appeal (Related Doc # 381) Signed on 6/4/2024. (trc4) (Entered: 06/04/2024) |
| 06/04/2024 | | 420 (7 pgs; 2 docs) | Amended Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Defendant Azeemeh Zaheer Hearing scheduled for 7/9/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Proposed Order) (Drinnon, Rodney) (Entered: 06/04/2024) |
| 06/04/2024 | | 421 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by Broocks "Mack" Wilson. This is to order a transcript of Hearing May 15, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Sonder USA Inc. ). (Lim, Lloyd) Copy request electronically forwarded to Veritext Legal Solutions on 06/06/24. Transcript estimated date of completion: 06/13/24. Modified on 6/6/2024 (DMcKinnieRichardson). (Entered: 06/04/2024) |
| 06/04/2024 | | 422 (369 pgs; 13 docs) | Witness List (Filed By 2425 WL, LLC ).(Related document(s):353 Generic Motion) (Attachments: # 1 Exhibit 1: Claim 13 # 2 Exhibit 2: Claim 14 # 3 Exhibit 3: Amended Objection to Claims of Natinal Bank of Kuwait # 4 Exhibit 4: Second Amended Petition # 5 Exhibit 5: Motion for Entry of Order Authorizing Creditor to Pursue Estate Claims # 6 Exhibit 6: Letter from Stephen Sather to Christopher Murray # 7 Exhibit 7: Complaint in Adv. Non. 23-6009 # 8 Exhibit 8: Information from Jerry Alexander # 9 Exhibit 9: Fact Sheet from Jerry Alexander # 10 Exhibit 10: Email from RJ Shannon # 11 Exhibit 11: Notice of Rule 2004 Exam of National Bank of Kuwait # 12 Exhibit 12: Final Order on Motion for Use of Cash Collateral) (Sather, Stephen) (Entered: 06/04/2024) |
| 06/04/2024 | | 423 (7 pgs; 3 docs) | Notice of Appeal filed. (related document(s):276 Order Setting Hearing, 359 Order on Motion to Vacate). Fee Amount $298. Appellant Designation |

| | | |
|---|---|---|
| | | due by 06/18/2024. (Attachments: # 1 Exhibit 276 Order Approving Disclosure Statement # 2 Exhibit 359 Order Denying Motion) (Baker, Reese) (Entered: 06/04/2024) |
| 06/05/2024 | 424 | Courtroom Minutes. Time Hearing Held: 9:30. Appearances: Mack Wilson for Sonder USA, Reese Baker for the Debtor, RJ Shannon for the Trustee. (Related document(s):115 Motion for Relief From Stay) Parties agreed to continue this matter. **Hearing rescheduled for 7/9/2024 at 09:30 AM at Houston, Courtroom 403 (JPN).** Stay to remain in effect. (trc4) (Entered: 06/05/2024) |
| 06/05/2024 | 425 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/5/2024 9:29:46 AM ]. File Size [ 1793 KB ]. Run Time [ 00:03:44 ]. (admin). (Entered: 06/05/2024) |
| 06/05/2024 | 426 | Election to Appeal to District Court . (bwl4) (Entered: 06/05/2024) |
| 06/05/2024 | 427 (1 pg) | Clerk's Notice of Filing of an Appeal. On 06/04/2024, Galleria 2425 Owner, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 4:24cv2111. Parties notified (Related document(s):423 Notice of Appeal) (bwl4) (Entered: 06/05/2024) |
| 06/05/2024 | 428 (18 pgs; 2 docs) | Notice - *Ballot Summary regarding the Chapter 11 Plan of Liquidation of the Debtor by National Bank of Kuwait S.A.K.P., New York Branch.* (Related document(s):194 Chapter 11 Plan, 195 Disclosure Statement, 276 Order |

| | | |
|---|---|---|
| | | Setting Hearing) Filed by Christopher R Murray (Attachments: # 1 Exhibit A - Ballots Actually Received by Close of Business on June 3, 2024) (Shannon, R. J.) (Entered: 06/05/2024) |
| 06/05/2024 | 429 (6 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):287 Notice of Appeal, 296 Notice of Appeal). (Shannon, R. J.) (Entered: 06/05/2024) |
| 06/05/2024 | 430 (10 pgs; 2 docs) | Response (related document(s):284 Objection to Claim). (Attachments: # 1 Exhibit A - Proposed Order) (Conrad, Charles) (Entered: 06/05/2024) |
| 06/07/2024 | 437 (3 pgs) | Notice - *Contract & Cure Schedule*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 266 Notice) Filed by Christopher R Murray (Shannon, R. J.) (Entered: 06/07/2024) |
| 06/07/2024 | 438 (16 pgs; 6 docs) | Certificate *of Service regarding Assumption & Assignment Notice, Contract & Cure Schedule, and Notice of Plans of Reorganization* (Filed By Christopher R Murray ).(Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 266 Notice, 437 Notice) (Attachments: # 1 Exhibit 1 - Notice of Assumption and Assignment Procedures 266 # 2 Exhibit 2 - Contract and Cure Schedule # 3 Exhibit 3 - Notice of Plans of Reorganization Proposed in Bankruptcy Case # 4 Exhibit 4 - U.S.P.S. Service List # 5 Exhibit 5 - Email Service |

| | | |
|---|---|---|
| | | List) (Shannon, R. J.) (Entered: 06/07/2024) |
| 06/07/2024 | 439 (2 pgs) | Notice of Appearance and Request for Notice Filed by Mark Edwin Smith Filed by on behalf of 2425 WL, LLC (Smith, Mark) (Entered: 06/07/2024) |
| 06/07/2024 | 440 (30 pgs; 4 docs) | Objection *National Bank of Kuwait, S.A.K.P., New York Branch's Limited Objection to Motion to Continue Hearings on Confirmation of Plan Filed by National Bank of Kuwait and Joint Plan Proposed by 2425 WL, LLC and Debtor, and Sale of Property* (related document(s):406 Motion to Continue/Reschedule Hearing). Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Service List) (Troop, Andrew) (Entered: 06/07/2024) |
| 06/07/2024 | 441 (7 pgs) | Additional Attachments Re: *SUPPLEMENT TO EMERGENCY MOTION TO CONTINUE HEARING ON CONFIRMATION OF PLAN FILED BY NATIONAL BANK OF KUWAIT AND JOINT PLAN PROPOSED BY 2425 WL, LLC AND DEBTOR* (related document(s):406 Motion to Continue/Reschedule Hearing) (Filed By 2425 WL, LLC ).(Related document(s):406 Motion to Continue/Reschedule Hearing) (Smith, Mark) (Entered: 06/07/2024) |
| 06/07/2024 | 442 (8 pgs; 2 docs) | Additional Attachments Re: *AMENDED SUPPLEMENT TO EMERGENCY MOTION TO CONTINUE HEARING ON CONFIRMATION OF PLAN FILED BY NATIONAL BANK OF KUWAIT AND JOINT PLAN PROPOSED BY 2425 WL,* |

| | | | |
|---|---|---|---|
| | | | *LLC AND DEBTOR* (related document(s):406 Motion to Continue/Reschedule Hearing) (Filed By 2425 WL, LLC ).(Related document(s):406 Motion to Continue/Reschedule Hearing) (Attachments: # 1 Exhibit A) (Smith, Mark) (Entered: 06/07/2024) |
| 06/07/2024 | 443 (8 pgs; 2 docs) | | Additional Attachments Re: *SECOND AMENDED SUPPLEMENT TO EMERGENCY MOTION TO CONTINUE HEARING ON CONFIRMATION OF PLAN FILED BY NATIONAL BANK OF KUWAIT AND JOINT PLAN PROPOSED BY 2425 WL, LLC AND DEBTOR* (related document(s):406 Motion to Continue/Reschedule Hearing, 441 Additional Attachments, 442 Additional Attachments) (Filed By 2425 WL, LLC ).(Related document(s):406 Motion to Continue/Reschedule Hearing, 441 Additional Attachments, 442 Additional Attachments) (Attachments: # 1 Exhibit A) (Smith, Mark) (Entered: 06/07/2024) |
| 06/07/2024 | 444 (37 pgs; 5 docs) | | Adversary case 24-03120. Nature of Suit: (02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))) Notice of Removal Ali Choudhri. Fee Amount $350 (Attachments: # 1 Exhibit A Docket Sheet # 2 Exhibit B Original Petition # 3 Exhibit C Amended Petition # 4 Exhibit D Second Amended Petition) (Conrad, Charles) (Entered: 06/07/2024) |

| | | |
|---|---|---|
| 06/07/2024 | 445<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by David Neal Stern Filed by on behalf of 2425 WL, LLC (Stern, David) (Entered: 06/07/2024) |
| 06/09/2024 | 447<br>(8 pgs;<br>2 docs) | Additional Attachments Re: *National Bank of Kuwait, S.A.K.P., New York Branch's Supplement To Its Limited Objection to Motion to Continue Hearings on Confirmation of Plan Filed by National Bank of Kuwait and Joint Plan Proposed by 2425 WL, LLC and the Debtor, and Sale of Property* (related document(s):440 Objection) (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):440 Objection) (Attachments: # 1 Exhibit A - Proposed Order) (Conrad, Charles) (Entered: 06/09/2024) |
| 06/09/2024 | 448<br>(15 pgs;<br>3 docs) | Emergency Motion *National Bank of Kuwait, S.A.K.P., New York Branch's Emergency Motion to (I) Vacate Order Approving 2425 WL, LLC and Debtor's Disclosure Statement, (II) Suspend Solicitation of Votes, and (III) Cancel Confirmation Hearing* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 06/09/2024) |
| 06/09/2024 | 449<br>(6 pgs) | Certificate *Supplemental Certificate of Service* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):447 Additional Attachments) (Conrad, Charles) (Entered: 06/09/2024) |
| 06/10/2024 | 450<br>(1 pg) | Order Setting Response Deadline Signed on 6/10/2024 (Related |

| | | |
|---|---|---|
| | | document(s):448 Emergency Motion) (mar4) (Entered: 06/10/2024) |
| 06/10/2024 | | ENTRY MADE FOR ADMINISTRATIVE PURPOSES Hearing Set On (Related document(s):378 Disclosure Statement) **Hearing scheduled for 6/17/2024 at 09:00 AM at Houston, Courtroom 403 (JPN). See also ECF#384.** (mar4) (Entered: 06/10/2024) |
| 06/10/2024 | 451 (1 pg) | Order Denying Motion To Continue/Reschedule Hearing On(Related Doc # 406) Signed on 6/10/2024. (mar4) (Entered: 06/10/2024) |
| 06/10/2024 | | Hearing Set On (Related document(s):194 Chapter 11 Plan, 377 Amended Chapter 11 Plan) Hearing scheduled for 6/17/2024 at 09:00 AM at Houston, Courtroom 403 (JPN). (mar4) (Entered: 06/10/2024) |
| 06/10/2024 | 452 (2 pgs) | Status Report (Filed By Christopher R Murray ).(Related document(s):254 Order on Motion for Sale of Property under Section 363(b)) (Murray, Christopher) (Entered: 06/10/2024) |
| 06/10/2024 | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25348842. Fee amount $ 298.00. (U.S. Treasury) (Entered: 06/10/2024) |
| 06/10/2024 | 453 (5 pgs) | Objection to Confirmation of Plan Filed by CC2 TX, LLC. (Related document(s):377 Amended Chapter 11 |

| | | | |
|---|---|---|---|
| | | | Plan) (Spector, Howard) (Entered: 06/10/2024) |
| 06/10/2024 | 454 (5 pgs) | | Objection to Confirmation of Plan Filed by CC2 TX, LLC. (Related document(s):194 Chapter 11 Plan) (Spector, Howard) (Entered: 06/10/2024) |
| 06/10/2024 | 455 (30 pgs; 6 docs) | | Objection (related document(s):353 Generic Motion). Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D Proposed Order # 5 Service List) (Conrad, Charles) (Entered: 06/10/2024) |
| 06/10/2024 | 456 (4 pgs) | | Disclosure of Compensation of Attorney for Debtor (Filed By Galleria 2425 Owner, LLC ). (Baker, Reese) (Entered: 06/10/2024) |
| 06/10/2024 | 457 (25 pgs; 3 docs) | | Response/Objection Filed by National Bank of Kuwait, S.A.K.P., New York Branch. (Related document(s):377 Amended Chapter 11 Plan) (Attachments: # 1 Exhibit A Proposed Order # 2 Service List) (Conrad, Charles) (Entered: 06/10/2024) |
| 06/10/2024 | 458 (2 pgs) | | Notice *Of Appearance*. Filed by Galleria 2425 Owner, LLC (Steidley, Jeffrey) (Entered: 06/10/2024) |
| 06/10/2024 | 459 (3 pgs) | | Objection to Confirmation of Plan Filed by Christopher R Murray. (Related document(s):377 Amended Chapter 11 Plan, 378 Disclosure Statement) (Shannon, R. J.) (Entered: 06/10/2024) |

| | | |
|---|---|---|
| 06/10/2024 | 460<br>(8 pgs;<br>2 docs) | Objection *to Galleria 2524 Owner, LLC and 2425 WL, LLC's Proposed Chapter 11 Plan*. Filed by Rodney Drinnon (Attachments: # 1 Proposed Order) (Drinnon, Rodney) (Entered: 06/10/2024) |
| 06/10/2024 | 461<br>(3 pgs) | Notice of Appearance and Request for Notice Filed by Patrick L Hughes Filed by on behalf of Landry's Inc. (Hughes, Patrick) (Entered: 06/10/2024) |
| 06/10/2024 | 462<br>(4 pgs) | Objection to Confirmation of Plan Filed by Harris County, ATTN: Property Tax Division. (Related document(s):377 Amended Chapter 11 Plan) (Fuertes, Susan) (Entered: 06/10/2024) |
| 06/10/2024 | 463<br>(14 pgs;<br>3 docs) | Emergency Motion *OF GALLERIA 2425 OWNER, LLC (i) TO PROHIBIT CREDIT BIDDING BY NATIONAL BANK OF KUWAIT, S.A.K.P., NEW YORK BRANCH (NBK), (ii) TO CONTINUE AUCTION SALE OF PROPERTY AT 2425 WEST LOOP SOUTH, (iii) TO ALLOW 2425 WL, LLC TO PURSUE CLAIMS AGAINST NBK, AND (iv) OTHER MATTERS* Filed by Debtor Galleria 2425 Owner, LLC (Attachments: # 1 Proposed Order # 2 Exhibit 1 Email from attorney for trustee) (Baker, Reese) (Entered: 06/10/2024) |
| 06/10/2024 | 464<br>(476 pgs;<br>12 docs) | Emergency Motion *to Compel National Bank of Kuwait to Produce a Prepared Witness(es) and for Other Relief* Filed by Creditor 2425 WL, LLC (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 3 # 4 Exhibit Exhibit 4 # 5 Exhibit Exhibit 5 # 6 Exhibit Exhibit 6 |

| | | | |
|---|---|---|---|
| | | | # 7 Exhibit Exhibit 7 # 8 Exhibit Exhibit 8 # 9 Exhibit Exhibit 9 # 10 Proposed Order Proposed Order # 11 Service List) (Smith, Mark) (Entered: 06/10/2024) |
| 06/11/2024 | | 465 (1 pg) | Order Denying Emergency Motion (Related Doc # 464) Signed on 6/11/2024. (mar4) (Entered: 06/11/2024) |
| 06/11/2024 | | 466 (1 pg) | Order Denying Emergency Motion (Related Doc # 463) Signed on 6/11/2024. (mar4) (Entered: 06/11/2024) |
| 06/11/2024 | | 467 (148 pgs; 18 docs) | Emergency Motion *of the Trustee for Protective Order, or in the Alternative, to Quash and Related Relief* Filed by Trustee Christopher R Murray (Attachments: # 1 Proposed Order # 2 Index of Exhibits # 3 Exhibit A - Notice of Proposed Deposition # 4 Exhibit B - Notice of June 6 Deposition # 5 Exhibit C - June 5, 2024, Communications # 6 Exhibit D - Email Cancelling June 6 Deposition # 7 Exhibit E - Notification Email Indicating A. Choudhri Accessing Trustee's Production # 8 Exhibit F - Trustee's Notice of Deposition of 2425 WL LLC # 9 Exhibit G - Trustee's Notice of Deposition of the Debtor # 10 Exhibit H - Trustee's Deposition Subpoena re 2425 WL LLC # 11 Exhibit I - Trustee's Document Subpoena re 2425 WL LLC # 12 Exhibit J - Trustee's Deposition Subpoena re Debtor # 13 Exhibit K - Trustee's Document Subpoena re Debtor # 14 Exhibit L - May 16, 2024, Communication re Trustee's Availability # 15 Exhibit M - June 10, 2024, Communication re Rescheduling Deposition # 16 Exhibit N - June 10, 2024, at 11:42 p.m. Email Sending Notice of |

| | | |
|---|---|---|
| | | Proposed Deposition # 17 Exhibit O - June 11, 2024, Email re Alternative Arrangements) (Shannon, R. J.) (Entered: 06/11/2024) |
| 06/11/2024 | 468 (2 pgs) | Order Granting in Part and Setting Hearing Signed on 6/11/2024 (Related document(s):467 Emergency Motion) **Hearing scheduled for 6/17/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 06/11/2024) |
| 06/11/2024 | 469 (20 pgs; 4 docs) | Emergency Motion *Emergency Verified Motion to Authorize National Bank of Kuwait, S.A.K.P., New York Branch to Vote on Galleria 2425 Owner, LLC and 2425 WL, LLC's Fifth Amended Joint Chapter 11 Plan of Reorganization* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A Ballots # 2 Exhibit B Proposed Order # 3 Service List) (Troop, Andrew) (Entered: 06/11/2024) |
| 06/11/2024 | 470 (7 pgs) | Notice *Notice of Intent to Adduce Testimony from a Remote Location by Telephone and Video Technology.* (Related document(s):377 Amended Chapter 11 Plan) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Troop, Andrew) (Entered: 06/11/2024) |
| 06/11/2024 | 471 (7 pgs) | Notice *Notice of Intent to Adduce Testimony from a Remote Location by Telephone and Video Technology.* (Related document(s):377 Amended Chapter 11 Plan) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Troop, Andrew) (Entered: 06/11/2024) |

| | | |
|---|---|---|
| 06/12/2024 | 472<br>(1 pg) | Order Setting Hearing and to Show Cause Signed on 6/12/2024 (Related document(s):469 Emergency Motion to Authorize National Bank of Kuwait, SAKP, New York Branch to vote on Fifth Amended Plan) **Hearing scheduled for 6/14/2024 at 10:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 06/12/2024) |
| 06/12/2024 | 473<br>(7 pgs) | Notice *Notice of Hearing*. (Related document(s):469 Emergency Motion, 472 Order Setting Hearing) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Troop, Andrew) (Entered: 06/12/2024) |
| 06/12/2024 | 474<br>(2 pgs) | Withdraw Document (Filed By 2425 WL, LLC ).(Related document(s):377 Amended Chapter 11 Plan, 378 Disclosure Statement) (Stern, David) (Entered: 06/12/2024) |
| 06/12/2024 | 475<br>(6 pgs) | Response (Filed By 2425 WL, LLC ).(Related document(s):448 Emergency Motion) (Stern, David) (Entered: 06/12/2024) |
| 06/12/2024 | 478<br>(5 pgs;<br>2 docs) | Notice *of Intent to Adduce Testimony from a Remote LOcation by Telephone and Video Technology*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) |
| 06/12/2024 | 479<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) |

| | | | |
|---|---|---|---|
| 06/12/2024 | 480<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) | |
| 06/12/2024 | 481<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) | |
| 06/12/2024 | 482<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) | |
| 06/12/2024 | 483<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) | |
| 06/12/2024 | 484<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/12/2024) | |
| 06/13/2024 | 485<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 | |

| | | | |
|---|---|---|---|
| | | | WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 486 (5 pgs; 2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 487 (5 pgs; 2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 488 (5 pgs; 2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 489 (5 pgs; 2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 490 (5 pgs; 2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |

| | | |
|---|---|---|
| 06/13/2024 | 491<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | 492<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | 493<br>(5 pgs;<br>2 docs) | Notice *OF INTENT TO ADDUCE TESTIMONY FROM A REMOTE LOCATION BY TELEPHONE AND VIDEO TECHNOLOGY*. Filed by 2425 WL, LLC (Attachments: # 1 Service List) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | 494<br>(1 pg) | Order Mooting Emergency Motion (Related Doc # 469) Signed on 6/13/2024. (mar4) (Entered: 06/13/2024) |
| 06/13/2024 | 495<br>(1 pg) | Order Mooting Emergency Motion (Related Doc # 448) Signed on 6/13/2024. (mar4) (Entered: 06/13/2024) |
| 06/13/2024 | 496<br>(12 pgs;<br>2 docs) | Exhibit List (Filed By Arin-Air Inc. ).(Related document(s):410 Objection to Confirmation of the Plan) (Attachments: # 1 Exhibit Exhibit 1) (Cerasuolo, Gary) (Entered: 06/13/2024) |
| 06/13/2024 | 497<br>(11 pgs;<br>4 docs) | Exhibit List (Filed By City of Houston, Houston Community College System, Houston ISD ).(Related document(s):194 Chapter 11 |

| | | | |
|---|---|---|---|
| | | | Plan, 285 Objection to Confirmation of the Plan, 286 Objection to Confirmation of the Plan, 377Amended Chapter 11 Plan) (Attachments: # 1 Exhibit 1 - City of Houston Tax Statement # 2 Exhibit 2 - Houston ISD Statement # 3 Exhibit 3 - HCCS Statement) (Andresen, Jeannie) (Entered: 06/13/2024) |
| 06/13/2024 | | 498 (360 pgs; 24 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):194 Chapter 11 Plan, 353 Generic Motion) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Exhibit # 20 Exhibit # 21 Exhibit # 22 Exhibit # 23 Exhibit) (Shannon, R. J.) (Entered: 06/13/2024) |
| 06/13/2024 | | 499 (3037 pgs ; 91 docs) | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):194 Chapter 11 Plan, 353 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17 # 18 Exhibit 18 # 19 Exhibit 19 # 20 Exhibit 20 # 21 Exhibit 21 # 22Exhibit 22 # 23 Exhibit 23 # 24 Exhibit 24 # 25 Exhibit 25 # 26 Exhibit 26 # 27 Exhibit 27 |

| | | |
|---|---|---|
| | | # 28 Exhibit 28 # 29 Exhibit 29 # 30 Exhibit 30 # 31 Exhibit 31 # 32 Exhibit 32 # 33 Exhibit 33 # 34 Exhibit 34 # 35 Exhibit 35 # 36 Exhibit 36 # 37 Exhibit 37 # 38 Exhibit 38 # 39 Exhibit 39 # 40 Exhibit 40 # 41 Exhibit 41 # 42 Exhibit 42 # 43 Exhibit 44 # 44 Exhibit 45 # 45 Exhibit 46 # 46 Exhibit 47 # 47 Exhibit 48 # 48 Exhibit 49 # 49 Exhibit 50 # 50 Exhibit 51 # 51Exhibit 52 # 52 Exhibit 53 # 53 Exhibit 54 # 54 Exhibit 55 # 55 Exhibit 56 # 56 Exhibit 57 # 57 Exhibit 58 # 58 Exhibit 59 # 59 Exhibit 60 # 60 Exhibit 61 # 61 Exhibit 62 # 62 Exhibit 63 # 63 Exhibit 64 # 64 Exhibit 65 # 65 Exhibit 66 # 66 Exhibit 67 # 67 Exhibit 68 # 68 Exhibit 69 # 69 Exhibit 70 # 70 Exhibit 71 # 71 Exhibit 72 # 72 Exhibit 73 # 73 Exhibit 74 # 74 Exhibit 75 # 75 Exhibit 76 # 76 Exhibit 77 # 77 Exhibit 78 # 78 Exhibit 79 # 79 Exhibit 80 # 80Exhibit 81 # 81 Exhibit 82 # 82 Exhibit 83 # 83 Exhibit 84 # 84 Exhibit 85 # 85 Exhibit 86 # 86 Exhibit 87 # 87 Exhibit 88 # 88 Exhibit 89 # 89 Exhibit 90 # 90 Exhibit 91 # 91 Exhibit 92) (Baker, Reese) (Entered: 06/13/2024) |
| 06/13/2024 | 500 (636 pgs; 16 docs) | Exhibit List (Filed By 2425 WL, LLC ). (Attachments: # 1 EXHIBIT 1 # 2 EXHIBIT 2 # 3 EXHIBIT 3 # 4 EXHIBIT 4 # 5 EXHIBIT 5 # 6 EXHIBIT 6 # 7 EXHIBIT 7 |

| | | |
|---|---|---|
| | | # 8 EXHIBIT 8 # 9 EXHIBIT 9 # 10 EXHIBIT 10 # 11 EXHIBIT 11 # 12 EXHIBIT 12 # 13 EXHIBIT 13 # 14 EXHIBIT 14 # 15 EXHIBIT 15) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | 501 (1298 pgs ; 22 docs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):194 Chapter 11 Plan) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 15 # 15 Exhibit 16 # 16 Exhibit 17 # 17 Exhibit 18 # 18 Exhibit 19 # 19 Exhibit 20 # 20 Exhibit 21 # 21 Exhibit 22) (Troop, Andrew) (Entered: 06/13/2024) |
| 06/13/2024 | 502 (6 pgs) | Witness List (Filed By Jetall Companies, Inc. ). (MacGeorge, Jennifer) (Entered: 06/13/2024) |
| 06/13/2024 | 503 (1177 pgs ; 25 docs) | Exhibit List (Filed By 2425 WL, LLC ).(Related document(s):500 Exhibit List) (Attachments: # 1 EXHIBIT 16 # 2 EXHIBIT 17 # 3 EXHIBIT 18 # 4 EXHIBIT 19 # 5 EXHIBIT 20 # 6 EXHIBIT 21 # 7 EXHIBIT 22 # 8 EXHIBIT 23 # 9 EXHIBIT 24 # 10 EXHIBIT 25 # 11 EXHIBIT 26 # 12 EXHIBIT 27 # 13 EXHIBIT 28 # 14 EXHIBIT 30 # 15 EXHIBIT 31 # 16 EXHIBIT 32 # 17 EXHIBIT 33 # 18 EXHIBIT 34 # 19 EXHIBIT 35 # 20 EXHIBIT 36 # 21 EXHIBIT 37 # 22 EXHIBIT 38 # 23 EXHIBIT 39 |

| | | | |
|---|---|---|---|
| | | | # 24 EXHIBIT 40) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 504 (1237 pgs ; 53 docs) | Exhibit List (Filed By 2425 WL, LLC ).(Related document(s):500 Exhibit List, 503 Exhibit List) (Attachments: # 1 EXHIBIT 41 # 2 EXHIBIT 42 # 3 Exhibit 43 # 4 EXHIBIT 44 # 5 EXHIBIT 45 # 6 EXHIBIT 46 # 7 EXHIBIT 47 # 8EXHIBIT 48 # 9 EXHIBIT 49 # 10 EXHIBIT 50 # 11 EXHIBIT 51 # 12 EXHIBIT 52 # 13 EXHIBIT 53 # 14 EXHIBIT 54 # 15 EXHIBIT 55 # 16 EXHIBIT 56 # 17 EXHIBIT 57 # 18 EXHIBIT 58 # 19 EXHIBIT 59 # 20 EXHIBIT 60 # 21 EXHIBIT 61 # 22 EXHIBIT 62 # 23 EXHIBIT 63 # 24 EXHIBIT 64 # 25 EXHIBIT 65 # 26 EXHIBIT 66 # 27 EXHIBIT 67 # 28 EXHIBIT 68 # 29 EXHIBIT 69 # 30 EXHIBIT 70 # 31 EXHIBIT 71 # 32 EXHIBIT 72 # 33EXHIBIT 73 # 34 EXHIBIT 74 # 35 EXHIBIT 75 # 36 EXHIBIT 76 # 37 EXHIBIT 77 # 38 EXHIBIT 78 # 39 EXHIBIT 79 # 40 EXHIBIT 80 # 41 EXHIBIT 81 # 42 EXHIBIT 82 # 43 EXHIBIT 83 # 44 EXHIBIT 84 # 45 EXHIBIT 85 # 46 EXHIBIT 86 # 47 EXHIBIT 87 # 48 EXHIBIT 88 # 49 EXHIBIT 89 # 50 EXHIBIT 90 # 51 EXHIBIT 91 # 52 EXHIBIT 92 # 53 EXHIBIT 29) (Smith, Mark) (Entered: 06/13/2024) |
| 06/13/2024 | | 505 (145 pgs; 17 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):467 Emergency Motion, 468 Order Setting Hearing) |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit) (Shannon, R. J.) (Entered: 06/13/2024) |
| 06/13/2024 | 506 (10 pgs; 2 docs) | | Emergency Motion *to Cancel Plan Confirmation Hearing Scheduled for June 17, 2024, For Failure to Comply With Service Obligations* Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Stern, David) (Entered: 06/13/2024) |
| 06/13/2024 | 507 (1 pg) | | Order Denying Emergency Motion (Related Doc # 506) Signed on 6/13/2024. (mar4) (Entered: 06/13/2024) |
| 06/13/2024 | 508 (216 pgs; 8 docs) | | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):353 Generic Motion) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7Exhibit 7) (Troop, Andrew) (Entered: 06/13/2024) |
| 06/13/2024 | 509 (6 pgs) | | Exhibit List, Witness List (Filed By Ali Choudhri ). (srh4) (Entered: 06/13/2024) |
| 06/13/2024 | 552 (5 pgs) | | Exhibit List (Filed By Ali Choudhri ). (dah4) (Entered: 06/20/2024) |
| 06/13/2024 | 553 (5 pgs) | | Exhibit List (Filed By Ali Choudhri ). (dah4) (Entered: 06/20/2024) |

82

| | | |
|---|---|---|
| 06/14/2024 | 513<br>(2 pgs) | Order Regarding Hearing Scheduled for June 17, 2024 Signed on 6/14/2024 (Related document(s):194 Chapter 11 Plan, 286 Objection to Confirmation of the Plan, 353 Generic Motion, 401 Objection to Confirmation of the Plan, 409Response/Objection, 454 Objection to Confirmation of the Plan, 455 Objection, 467 Emergency Motion) (mar4) (Entered: 06/14/2024) |
| 06/14/2024 | 514<br>(231 pgs;<br>6 docs) | Brief (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):194 Chapter 11 Plan) (Attachments: # 1 Carter Declaration # 2 Schedule 1 # 3 Exhibit A # 4 Exhibit B Proposed Confirmation Order # 5Service List) (Troop, Andrew) (Entered: 06/14/2024) |
| 06/14/2024 | 515<br>(2 pgs) | Notice of Appearance and Request for Notice Filed by H. Gray Burks IV Filed by on behalf of 2425 WL, LLC (Burks, H.) (Entered: 06/14/2024) |
| 06/14/2024 | 516<br>(36 pgs;<br>2 docs) | Notice *Notice of Filing Plan Supplement to Chapter 11 Plan of Liquidation of the Debtor by National Bank of Kuwait, S.A.K.P., New York Branch*. (Related document(s):194 Chapter 11 Plan) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Service List) (Troop, Andrew) (Entered: 06/14/2024) |
| 06/14/2024 | 517<br>(21 pgs;<br>4 docs) | Exhibit List (Filed By 2425 WL, LLC ).(Related document(s):500 Exhibit List) (Attachments: # 1 Exhibit 93 # 2 Exhibit 94 # 3 Exhibit 95) (Burks, H.) (Entered: 06/14/2024) |

| | | |
|---|---|---|
| 06/15/2024 | 519<br>(7 pgs;<br>2 docs) | Emergency Motion *National Bank of Kuwait, S.A.K.P., New York Branch's Emergency Motion in Limine to Exclude Pre-Settlement Claims* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1Proposed Order) (Troop, Andrew) (Entered: 06/15/2024) |
| 06/15/2024 | 520<br>(2 pgs) | Witness List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):353 Generic Motion, 508 Witness List, Exhibit List) (Troop, Andrew) (Entered: 06/15/2024) |
| 06/15/2024 | 521<br>(462 pgs;<br>6 docs) | Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):194 Chapter 11 Plan, 501 Witness List, Exhibit List) (Attachments: # 1 Exhibit 14 # 2 Exhibit 23 # 3 Exhibit 24 # 4 Exhibit 25 # 5Exhibit 26) (Troop, Andrew) (Entered: 06/15/2024) |
| 06/16/2024 | 525<br>(5 pgs) | Response *to Motion in Limine* (related document(s):519 Emergency Motion). Filed by 2425 WL, LLC (Sather, Stephen) (Entered: 06/16/2024) |
| 06/16/2024 | 526<br>(14 pgs) | Supplemental Response/Objection Filed by 2425 WL, LLC. (Related document(s):194 Chapter 11 Plan) (Sather, Stephen) (Entered: 06/16/2024) |
| 06/16/2024 | 527<br>(67 pgs;<br>4 docs) | Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):194 Chapter 11 Plan, 501 Witness List, Exhibit List, 521 Exhibit List) (Attachments: # 1 Exhibit 28 # 2 Exhibit 29 # 3 Exhibit 30) (Troop, Andrew) (Entered: 06/16/2024) |

| | | |
|---|---|---|
| 06/16/2024 | 528<br>(100 pgs;<br>2 docs) | Notice *Notice of Filing Revised Findings of Fact, Conclusions of Law, and Order Confirming Chapter 11 Plan of Liquidation of the Debtor by National Bank of Kuwait, S.A.K.P., New York Branch*. (Related document(s):194 Chapter 11 Plan, 514 Brief, 521 Exhibit List) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Service List) (Troop, Andrew) (Entered: 06/16/2024) |
| 06/16/2024 | 529<br>(12 pgs) | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):526 Response/Objection) (Troop, Andrew) (Entered: 06/16/2024) |
| 06/17/2024 | 531<br>(12 pgs;<br>2 docs) | Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):501 Witness List, Exhibit List, 508 Witness List, Exhibit List, 521 Exhibit List, 527 Exhibit List) (Attachments: # 1 Exhibit 31 / Exhibit 8) (Troop, Andrew) (Entered: 06/17/2024) |
| 06/17/2024 | 532<br>(2 pgs) | Withdraw Document (Filed By CC2 TX, LLC ).(Related document(s):454 Objection to Confirmation of the Plan) (Spector, Howard) (Entered: 06/17/2024) |
| 06/17/2024 | 533<br>(1 pg) | Order Denying Emergency Motion (Related Doc # 519) Signed on 6/17/2024. (mar4) (Entered: 06/17/2024) |
| 06/17/2024 | 534<br>(8 pgs) | Objection *to Authorize Creditor to Pursue Claims on Behalf of the Estate* (related document(s):352 Generic Motion). Filed by Christopher R Murray (Shannon, R. J.) (Entered: 06/17/2024) |

| | | | |
|---|---|---|---|
| 06/17/2024 | 535<br>(4 pgs) | Order Denying Motion to Prohibit Credit Bidding (Related Doc # 353) Signed on 6/17/2024. (mar4) (Entered: 06/17/2024) | |
| 06/17/2024 | 536 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: RJ Shannon for the Trustee, Mark Smith and Stephen Sather for 2425 WL. (Related document(s):467 Emergency Motion for Protective Order) Arguments heard. Exhibits at ECF No. 505-1 thru 505-16 were admitted. Exhibits at ECF No. 467-15, 467-16 and 467-17 were admitted. Matter taken under advisement. (trc4) (Entered: 06/18/2024) | |
| 06/17/2024 | 537 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: Ali Choudhri for self/pro se, Gray Burks and Stephen Sather for 2425 WL, Reese Baker for the Debtor, Patrick Fitzmaurice, Andrew Troop and Charles Conrad for National Bank of Kuwait. (Related Document 353 Motion to Prohibit Credit Bidding) Evidentiary hearing held. Opening Statements made by all parties. Michael Carter, Russell Ingrum, Jerry Alexander, Jeff Steidley, Jim Wetwiska, Christopher Murray, Thomas Phillips, Charles Conrad, and RJ Shannon sworn. Direct and cross examinations conducted by counsel. Exhibits at ECF No. 499-6 thru 499-10, 499-83 pages 2 thru 6 only, 508-7, 499-36, 499-41, 90-3, 90-8, 498-1, 463-2, and 499-44 were admitted. The Court takes Judicial Notice of Proof of Claims 13-1, 14-1 and any objections, the Claims Register, the calendar for July 2023, and the Order at ECF No. 187. Closing arguments made by all parties. For the reasons stated on the record, relief requested is Denied. The Court will prepare and enter an order. **Confirmation hearing** | |

| | | | |
|---|---|---|---|
| | | | **continued to 6/19/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 06/18/2024) |
| 06/18/2024 | 538<br>(2 pgs) | | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This is to order a transcript of proceedings held on 6/17/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions. (mew4) Transcript request electronically forwarded to Veritext Legal Solutions on 6/20/2024. Estimated completion date: 6/21/2024. Modified on 6/20/2024 (AaronJackson). (Entered: 06/18/2024) |
| 06/18/2024 | 539<br>(22 pgs;<br>4 docs) | | Ex Parte Motion to Seal Filed by Trustee Christopher R Murray (Attachments: # 1 Proposed Order # 2 Exhibit A - Request No. 1 Production Log # 3 Exhibit B - Privilege Log) (Shannon, R. J.) (Entered: 06/18/2024) |
| 06/18/2024 | 540 | | Courtroom Minutes. Time Hearing Held: 11:00. Appearances: Andrew Troop for National Bank of Kuwait, Stephen Sather for 2425 WL, LLC. (Related document(s):284 Objection to Claim) Status conference held. Parties agree to discovery deadlines. Trial date set for September 24, 2024. One day trial. The Court will enter a scheduling order setting date and deadlines. (trc4) (Entered: 06/18/2024) |
| 06/18/2024 | 541<br>(2 pgs) | | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of hearing held on June 17, 2024 before Judge Jeffrey P. Norman. Court |

| | | |
|---|---|---|
| | | Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Copy request electronically forwarded to Veritext Legal Solutions on 6/20/2024. Estimated completion date: 6/21/2024. Modified on 6/20/2024 (AaronJackson). (Entered: 06/18/2024) |
| 06/18/2024 | 542 (1 pg) | Order Granting Motion To Seal (Related Doc # 539) Signed on 6/18/2024. (mar4) (Entered: 06/18/2024) |
| 06/18/2024 | 543 (2 pgs) | Scheduling Order Signed on 6/18/2024 (Related document(s):284 Objection to Claim, 430 Response) **Discovery due by 8/23/2024. Trial date set for 9/24/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 06/18/2024) |
| 06/18/2024 | 544 (1 pg) | PDF with attached Audio File. Court Date & Time [ 6/18/2024 10:59:43 AM ]. File Size [ 1601 KB ]. Run Time [ 00:03:20 ]. (admin). (Entered: 06/18/2024) |
| 06/18/2024 | 545 (1 pg) | Record Transmitted under Rule 8010(b). On 06/18/2024, the appeal was transmitted to the U.S. District Court, assigned Judge Keith P Ellison, Civil Action 24cv1746. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):287 Notice of Appeal, 296 Notice of Appeal) (hl4) (Entered: 06/18/2024) |

| | | |
|---|---|---|
| 06/18/2024 | 546<br>(15 pgs;<br>7 docs) | Exhibit List (Filed By 2425 WL, LLC ).(Related document(s):517 Exhibit List) (Attachments: # 1 Exhibit 96 # 2 Exhibit 97 # 3 Exhibit 98 # 4 Exhibit 99 # 5 Exhibit 100 # 6 Exhibit 101) (Burks, H.) (Entered: 06/18/2024) |
| 06/18/2024 | 547<br>(2 pgs) | Notice *of Withdrawal of Objection of Certain Taxing Authorities to Chapter 11 Plan of Liquidation of NBK.* (Related document(s):194 Chapter 11 Plan, 286 Objection to Confirmation of the Plan, 528 Notice) Filed by City of Houston, Houston Community College System, Houston ISD (Andresen, Jeannie) (Entered: 06/18/2024) |
| 06/19/2024 | 548<br>(93 pgs;<br>4 docs) | Exhibit List, Witness List (Filed By Jetall Companies, Inc. ). (Attachments: # 1 Exhibit Exhibit 94 # 2 Exhibit Exhibit 95 # 3 Exhibit Exhibit 96) (MacGeorge, Jennifer) (Entered: 06/19/2024) |
| 06/19/2024 | 549 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: Andrew Troop, Patrick Fitzmaurice, Charles Conrad and Kwame Akuffo for National Bank of Kuwait, Reese Baker for the Debtor, RJ Shannon for the Trustee, Gray Burks and Stephen Sather for 2425WL,Jana Whitworth for the US Trustee. (Related document(s):194 Chapter 11 Plan) Confirmation hearing held. Rule invoked. Parties stipulate to the admission of exhibits at ECF No. 501-1 thru 501-22, 499-1 thru 499-10, 499-12, 499-34, 546-1 thru 546-6. Ali Choudhri made an oral motion to continue hearing. Motion denied. Opening statements made. Michael Carter sworn. Direct and cross examination by counsel. ECF No. 508-7 admitted. The Court takes Judicial Notice of the proposed |

| | | |
|---|---|---|
| | | plan and the Claims Register. Chris Murray sworn. Direct and cross examination by counsel. ECF No. 428 was admitted. NBK rest. Allen Hollimon sworn. Direct and cross examination by counsel. Ali Choudhri sworn. Direct and cross examination by counsel. 2425 WL rest. Closing arguments. Matter taken under advisement. (trc4) (Entered: 06/19/2024) |
| 06/19/2024 | 550 (3 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):387 Notice of Appeal)., Statement of Issues on Appeal (related document(s):387 Notice of Appeal). (Wilson, Broocks) (Entered: 06/19/2024) |
| 06/19/2024 | 551 (5 pgs) | BNC Certificate of Mailing. (Related document(s):533 Order on Emergency Motion) No. of Notices: 8. Notice Date 06/19/2024. (Admin.) (Entered: 06/19/2024) |
| 06/20/2024 | 554 (2 pgs) | Order Regarding Emergency Motion for Protective Order Signed on 6/20/2024 (Related document(s):467 Emergency Motion) (mar4) (Entered: 06/20/2024) |
| 06/20/2024 | 555 (227 pgs; 2 docs) | Transcript RE: trial held on 1/31/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/18/2024. (VeritextLegalSolutions) (Entered: 06/20/2024) |

| | | |
|---|---|---|
| 06/21/2024 | 559<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This is to order a transcript of 6/19/24 Plan confirmation before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Galleria 2425 Owner, LLC ). (cmk4) Transcript request electronically forwarded to Veritext Legal Solutions on 6/21/2024. Estimated completion date: 6/22/2024. Modified on 6/21/2024 (AaronJackson). (Entered: 06/21/2024) |
| 06/21/2024 | 560<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Expedited (7 days)) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of proceeding held June 19, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Transcript request electronically forwarded to Veritext Legal Solutions on 6/21/2024. Estimated completion date: 6/28/2024. Modified on 6/21/2024 (AaronJackson). (Entered: 06/21/2024) |
| 06/21/2024 | 561<br>(5 pgs) | Notice *of Successful Bidder, Backup Bidder, and Sale Hearing*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 264 Notice, 265 Notice) Filed by Christopher R Murray (Shannon, R. J.) (Entered: 06/21/2024) |
| 06/21/2024 | 562<br>(10 pgs;<br>4 docs) | Motion *of Debtor for Enforcement of Agreement with Hattie Kurth Parker* Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 8/7/2024 at 01:30 |

| | | |
|---|---|---|
| | | PM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order # 2 Exhibit Proposed order on May 21, 2024 # 3 Exhibit Mailing matrix) (Baker, Reese) (Entered: 06/21/2024) |
| 06/21/2024 | 563 (1 pg) | Notice *of Withdrawal of Motion at docket 562 - filed in incorrect case*. (Related document(s):562 Generic Motion) Filed by Galleria 2425 Owner, LLC (Baker, Reese) (Entered: 06/21/2024) |
| 06/21/2024 | 564 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This is to order a transcript of Plan Confirmation 6/19/24 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: GLR Transcribing Services (Filed By Galleria 2425 Owner, LLC ). (cmk4) (Entered: 06/21/2024) |
| 06/22/2024 | 565 (18 pgs) | Memorandum Opinion of Bankruptcy Judge Signed on 6/22/2024 (Related document(s):194 Chapter 11 Plan) (trc4) (Entered: 06/22/2024) |
| 06/22/2024 | 566 (41 pgs) | Order Confirming Chapter 11 Plan of Liquidation of the Debtor by National Bank of Kuwait, S.A.K.P New York Branch Signed on 6/22/2024 (Related document(s):194 Chapter 11 Plan) (trc4) (Entered: 06/22/2024) |
| 06/24/2024 | 569 (12 pgs) | Operating Report for Filing Period May 2024, $65702.46 disbursed (Filed By Christopher R Murray ). (Murray, Christopher) (Entered: 06/24/2024) |

| | | | |
|---|---|---|---|
| 06/25/2024 | 570<br>(270 pgs;<br>2 docs) | | Transcript RE: held on 06/19/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 09/23/2024. (VeritextLegalSolutions) (Entered: 06/25/2024) |
| 06/26/2024 | 571<br>(12 pgs) | | Notice *of Rule 2004 Examination of St. Christopher Holdings Ltd*. Filed by Christopher R Murray (Shannon, R. J.) (Entered: 06/26/2024) |
| 06/27/2024 | 574<br>(15 pgs;<br>3 docs) | | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):352 Generic Motion, 534 Objection) (Attachments: # 1 Proposed Order # 2 Service List) (Troop, Andrew) (Entered: 06/27/2024) |
| 06/28/2024 | 575<br>(21 pgs;<br>3 docs) | | Application for Compensation *and Reimbursement of Fees and Expenses Pursuant to 11 U.S.C. § 506(b) and Fed.R.Bkr.P. 2016(a)* for Howard Marc Spector, Creditor's Attorney, Period: 12/22/2023 to 6/27/2024, Fee: $13702.50, Expenses: $66.87. Objections/Request for Hearing Due in 21 days. Filed by Attorney Howard Marc Spector Hearing scheduled for 7/24/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit A - Invoices # 2Proposed Order) (Spector, Howard) (Entered: 06/28/2024) |

| | | |
|---|---|---|
| 06/28/2024 | 576<br>(5 pgs) | Notice *of Hearing*. (Related document(s):575 Application for Compensation) Filed by CC2 TX, LLC (Spector, Howard) (Entered: 06/28/2024) |
| 06/28/2024 | 577<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):570 Transcript) No. of Notices: 8. Notice Date 06/28/2024. (Admin.) (Entered: 06/28/2024) |
| 07/01/2024 | 578 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: RJ Shannon for the Trustee, and Charles Conrad for NBK. (Related document(s):352 Motion For Authority to Pursue Claims) No appearance by or for the movant. For the reasons stated on the record, relief requested is denied. (trc4) (Entered: 07/01/2024) |
| 07/01/2024 | 579<br>(1 pg) | Order Denying Motion (Related Doc # 352) Signed on 7/1/2024. (mar4) (Entered: 07/01/2024) |
| 07/01/2024 | 580<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 7/1/2024 8:59:46 AM ]. File Size [ 1984 KB ]. Run Time [ 00:04:08 ]. (admin). (Entered: 07/01/2024) |
| 07/01/2024 | 581<br>(1 pg) | Order Granting Motion To Withdraw As Attorney. (Related Doc # 420) Signed on 7/1/2024. (mar4) (Entered: 07/01/2024) |
| 07/01/2024 | 582<br>(8 pgs) | Response - *Limited Objection and Reservation of Rights to Contract and Cure Schedule and the Potential Assumption and Assignment of Unexpired Leases and Contracts in Connection with Sale -*. Filed by RGN-MCA Houston LIII, LLC, RGN- |

| | | | |
|---|---|---|---|
| | | | MCA Houston LII, LLC (Shriro, Michelle) (Entered: 07/01/2024) |
| 07/01/2024 | | 583 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of proceeding held July 1, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Transcript request electronically forwarded to Veritext Legal Solutions on 7/2/2024. Estimated completion date: 7/16/2024. Modified on 7/2/2024 (AaronJackson). (Entered: 07/01/2024) |
| 07/01/2024 | 584 (6 pgs) | | Objection *and Reservation of Rights*. Filed by 2425 West Loop, LLC (MacNaughton, James) (Entered: 07/01/2024) |
| 07/01/2024 | 585 (2 pgs; 2 docs) | | Motion to Amend (related document(s):535 Generic Order). Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 07/01/2024) |
| 07/02/2024 | 586 (8 pgs; 2 docs) | | Amended Motion to Amend (related document(s):535 Generic Order). Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 07/02/2024) |
| 07/02/2024 | 587 (2 pgs) | | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):387 Notice of Appeal). (Sather, Stephen) (Entered: 07/02/2024) |

| | | |
|---|---|---|
| 07/03/2024 | 588 (3 pgs) | Order Granting Motion To Amend in Part (Related Doc # 586) Signed on 7/3/2024. (mar4) (Entered: 07/03/2024) |
| 07/03/2024 | 589 (2 pgs) | Witness List, Exhibit List (Filed By QB Loop Property LP ). (Mayer, Simon) (Entered: 07/03/2024) |
| 07/03/2024 | 590 (582 pgs; 31 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 561 Notice) (Attachments: # 1 Exhibit 1 - Bid Procedures Motion 188 # 2 Exhibit 2 - Notice of Proposed Stalking Horse Agreement 197 # 3 Exhibit 3 - Notice of Bid Deadline and Auction in Connection with the Sale of Property 264 # 4 Exhibit 4 - Notice of Bid Procedures 265 # 5 Exhibit 5 - Certificate of Service Regarding Sale Documents (May 2, 2024) # 6 Exhibit 6 - Email Serving Sale Process Documents (May 2, 2024) # 7 Exhibit 7 - Certificate of Service Regarding Sale Documents (May 11, 2024) # 8 Exhibit 8 - Email Serving Sale Process Documents (May 11, 2024) # 9 Exhibit 9 - Houston Chronicle Affidavit of Publication # 10 Exhibit 10 - Houston Chronicle Publication # 11 Exhibit 11 - Certificate of Service Regarding Assumption & Assignment Notice, Contract & Cure Schedule, and Notice of Plans of Reorganization 438 # 12 Exhibit 12 - Signature Sheet re Hand Delivery of Assumption & Assignment Notice, Contract & Cure Schedule, and Notice of Plans of Reorganization # 13 Exhibit 13 - Special Warranty Deed to Debtor # 14 Exhibit 14 - Debtor's Schedules and SOFA 70 # 15 Exhibit 15 - Example Hilco Advertisements re Sale of Property # 16 Exhibit 16 - Screenshot of Property Webpage # 17 Exhibit 17 - Screenshot of LoopNet Property Webpage # 18 Exhibit 18 - Screenshot of CREXi Property Webpage # 19 Exhibit 19 - Hilco Brochure re Property # 20 Exhibit 20 - Images of Signage at Property # 21 Exhibit 21 - QB Loop Property LP Bid Package (Financial Information Redacted) # 22 Exhibit 22 - Notice of Auction # 23 Exhibit 23 - Auction Procedures # 24 Exhibit 24 - |

| | | |
|---|---|---|
| | | Transcript of Auction # 25 Exhibit 25 - Redline of QP Loop Property LP APA (subject to final execution) to Stalking Horse APA # 26 Exhibit 26 - Email re Houston Taxing Authorities Payoff Amount # 27 Exhibit 27 - Email re Harris County Taxing Authorities Payoff Amount # 28 Exhibit 28 - Proof of Claim No. 12 (CC2 TX, LLC) # 29Exhibit 29 - Calculation of CC2 TX, LLC Payoff Amount # 30 Exhibit 30 - Confirmation Order 566) (Shannon, R. J.) (Entered: 07/03/2024) |
| 07/03/2024 | 591 (6 pgs; 2 docs) | Response (related document(s):403 Objection to Claim). (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 07/03/2024) |
| 07/03/2024 | 592 (6 pgs; 2 docs) | Response (related document(s):403 Objection to Claim). (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 07/03/2024) |
| 07/03/2024 | 593 (6 pgs; 2 docs) | Response (related document(s):404 Objection to Claim). (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 07/03/2024) |
| 07/03/2024 | 594 (5 pgs; 2 docs) | Response (related document(s):404 Objection to Claim). (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 07/03/2024) |
| 07/03/2024 | 595 (5 pgs; 2 docs) | Response (related document(s):402 Objection to Claim). (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 07/03/2024) |

| | | |
|---|---|---|
| 07/05/2024 | 598 (3 pgs) | Witness List (Filed By Sonder USA Inc. ).(Related document(s):115 Motion for Relief From Stay) (Wilson, Broocks) (Entered: 07/05/2024) |
| 07/05/2024 | 599 (83 pgs; 4 docs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 561 Notice) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3Exhibit 3) (Troop, Andrew) (Entered: 07/05/2024) |
| 07/05/2024 | 600 (4 pgs) | Disclosure of Compensation of Attorney for Debtor (Filed By Galleria 2425 Owner, LLC ). (Baker, Reese) (Entered: 07/05/2024) |
| 07/05/2024 | 601 (90 pgs; 6 docs) | Exhibit List (Filed By Christopher R Murray ).(Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 561 Notice, 590 Witness List, Exhibit List) (Attachments: # 1 Exhibit 31 - Murray Declaration # 2Exhibit 32 - Azuse Declaration # 3 Exhibit 33 - Branch-Muhammad Declaration # 4 Exhibit 34 - Revised Calculation of CC2 TX, LLC Payoff # 5 Exhibit 35 - Form of Sale Order (Version with Executed APA attached to be filed prior to Hearing)) (Shannon, R. J.) (Entered: 07/05/2024) |
| 07/06/2024 | 603 (47 pgs; 2 docs) | Notice of Appeal filed. (related document(s):566 Order Confirming Chapter 11 Plan). Fee Amount $298. Appellant Designation due by 07/22/2024. (Attachments: # 1 Exhibit 1) (Burks, H.) (Entered: 07/06/2024) |
| 07/07/2024 | 604 (1 pg) | Hybrid Hearing Order Signed on 7/7/2024 (Related document(s):1 Voluntary Petition (Chapter 11)) (mar4) (Entered: 07/07/2024) |
| 07/07/2024 | 605 (114 pgs; | Notice *of Proposed Sale Order*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 266 Notice, 561 Notice) Filed by Christopher R Murray (Attachments: # 1 Exhibit 1 - Proposed Sale Order |

| | | |
|---|---|---|
| | 3 docs ) | # 2 Exhibit 2 - Redline to July 5 Draft Sale Order) (Shannon, R. J.) (Entered: 07/07/2024) |
| 07/08/2024 | 606 (78 pgs; 3 docs ) | Notice *of Revised Proposed Order*. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b), 266 Notice, 561 Notice, 605 Notice) Filed by Christopher R Murray (Attachments: # 1 Exhibit 1 - Revised Proposed Order # 2 Exhibit 2 - Redline of Changes to Proposed Order) (Shannon, R. J.) (Entered: 07/08/2024) |
| 07/08/2024 | 607 | Courtroom Minutes. Time Hearing Held: 9:30 and 2:00. Appearances: RJ Wilson Shannon for the Trustee, Mack Wilson for Saunders USA, Andrew Troop and Patrick Fitzmaurice for National Bank of Kuwait, Michelle Shriro for RGN-MCA Houston, Simon Mayer for QB Loop, Robert MacNaughton and Stephen Sather for 2425WL LLC, Reese Baker for the Debtor. (Related document(s):254 Order on Motion for Sale of Property under Section 363(b)) Proposed order filed at docket [606-1]. No opposition to proposed order. The Court will sign and enter the order. (trc4) (Entered: 07/08/2024) |
| 07/08/2024 | 608 (72 pgs) | Order (A) Approving Asset Purchase Agreement Between the Trustee and QB Loop Property LP; (B) Approving the Sale of the Property Free and Clear of All Liens, Claims, Encumbrances, and Other Interests; (C) Approving Assumption and Assignment of Executory Contracts and Leases; (D) Determining the Amounts Necessary to Cure Such Executory Contracts and Unexpired Leases; and (E) Granting Related Relief Signed on 7/8/2024 (Related document(s):188 Motion for Sale of Property) (trc4) (Entered: 07/08/2024) |
| 07/09/2024 | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25411562. Fee amount $ 298.00. (U.S. Treasury) (Entered: 07/09/2024) |
| 07/09/2024 | 609 (1 pg) | Notice *of Withdrawal*. (Related document(s):115 Motion for Relief From Stay) Filed by Sonder USA Inc. (Wilson, Broocks) (Entered: 07/09/2024) |

| | | |
|---|---|---|
| 07/09/2024 | 610 (1 pg) | Amended Notice *of Withdrawal*. (Related document(s):115 Motion for Relief From Stay, 609 Notice) Filed by Sonder USA Inc. (Wilson, Broocks) (Entered: 07/09/2024) |
| 07/09/2024 | 611 (2 pgs) | Amended Notice *of Withdrawal*. (Related document(s):115 Motion for Relief From Stay, 609 Notice, 610 Notice) Filed by Sonder USA Inc. (Wilson, Broocks) (Entered: 07/09/2024) |
| 07/09/2024 | 612 (16 pgs; 3 docs) | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):430 Response) (Attachments: # 1 Proposed Order # 2 Service List) (Troop, Andrew) (Entered: 07/09/2024) |
| 07/10/2024 | 613 (7 pgs; 2 docs) | **Withdrawn at DKT 691** Motion *for Entry of an Order Approving the Assumption and Assignment of Additional Leases Pursuant to the Sale Order* Filed by Interested Party QB Loop Property LP Hearing scheduled for 8/14/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Mayer, Simon) Modified on 9/3/2024 (TraceyConrad). (Entered: 07/10/2024) |
| 07/10/2024 | 614 (4 pgs; 2 docs) | Ex Parte Motion for Expedited Consideration (related document(s):613 Generic Motion). Filed by Interested Party QB Loop Property LP (Attachments: # 1 Proposed Order) (Mayer, Simon) (Entered: 07/10/2024) |
| 07/10/2024 | 615 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of proceeding held July 8, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Electronically forwarded to Veritext Legal Solutions on 8/1/2024. Estimated completion date: 8/15/2024. Modified on 8/1/2024 (CSRodriguez). (Entered: 07/10/2024) |

| | | |
|---|---|---|
| 07/10/2024 | 616<br>(1 pg) | Order Granting Motion to Expedite and Setting Hearing Signed on 7/10/2024 (Related document(s):613 Generic Motion) **Hearing scheduled for 8/7/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** (mar4) (Entered: 07/10/2024) |
| 07/11/2024 | 619 | Election to Appeal to District Court . (hl4) (Entered: 07/11/2024) |
| 07/11/2024 | 620<br>(5 pgs) | Certificate *of Service* (Filed By QB Loop Property LP ).(Related document(s):613 Generic Motion) (Mayer, Simon) (Entered: 07/11/2024) |
| 07/11/2024 | 621<br>(5 pgs) | Certificate *of Service* (Filed By QB Loop Property LP ).(Related document(s):616 Order Setting Hearing) (Mayer, Simon) (Entered: 07/11/2024) |
| 07/11/2024 | 622<br>(1 pg) | Clerk's Notice of Filing of an Appeal. On 07/06/2024, 2425 WL, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 24-cv-02590. Parties notified (Related document(s):603Notice of Appeal) (hl4) (Entered: 07/11/2024) |
| 07/12/2024 | 623<br>(1 pg) | Notice of Deficiency Regarding a Bankruptcy Appeal (Related document(s):423 Notice of Appeal) (hl4) (Entered: 07/12/2024) |
| 07/12/2024 | 624<br>(67 pgs;<br>5 docs) | Interim Application for Compensation *(First)* for Shannon & Lee LLP, Attorney, Period: 2/9/2024 to 6/30/2024, Fee: $519,400.00, Expenses: $10,579.56. Objections/Request for Hearing Due in 21 days. Filed by Attorneys R. J. Shannon, Shannon & Lee LLP Hearing scheduled for 8/14/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order # 2 Exhibit A - Shannon & Lee LLP First Interim Fee Statement # 3 Exhibit B - Summary of Fees by Project Category # 4 Exhibit C - Invoices/Account Statements Reflecting Reimbursable Expenses) (Shannon, R. J.) (Entered: 07/12/2024) |

| 07/15/2024 | 627 (2 pgs) | Order Granting Motion to Dismiss Amended Complaint (Related Doc # 21) Signed on 7/15/2024. (trc4) (Entered: 07/15/2024) |
|---|---|---|
| 07/16/2024 | 628 (7 pgs; 2 docs) | Transcript RE: trial held on 7/1/24 before Judge Jeffrey P. Norman. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 10/15/2024. (VeritextLegalSolutions) (Entered: 07/16/2024) |
| 07/17/2024 | 629 (33 pgs; 4 docs) | Application to Employ Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC as Special Insurance Recovery Counsel. Objections/Request for Hearing Due in 21 days. Filed by Trustee Christopher R Murray Hearing scheduled for 8/21/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit A - Engagement Agreement # 2 Exhibit B - Weinstock Declaration # 3 Proposed Order) (Shannon, R. J.) (Entered: 07/17/2024) |
| 07/20/2024 | 632 (31 pgs) | Reply (related document(s):402 Objection to Claim, 403 Objection to Claim, 404 Objection to Claim, 591 Response, 592 Response, 593 Response, 594 Response, 595 Response). (Shannon, R. J.) (Entered: 07/20/2024) |
| 07/22/2024 | 633 (827 pgs; 34 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):402 Objection to Claim, 403 Objection to Claim, 404 Objection to Claim) (Attachments: # 1 Exhibit 1 - Proof of Claim No. 7 (Amended) # 2 Exhibit 2 - CFPB Appendix A to Part 1024 # 3 Exhibit 3 - 2021 Complaint against NBK # 4 Exhibit 4 - Loan Agreement between Debtor and NBK # 5 Exhibit 5 - Note Issued by Debtor to NBK # 6 Exhibit 6 - Deed of Trust Granted by Debtor to NBK # 7 Exhibit 7 - Assignment of Leases and Rents Debtor to NBK # 8 Exhibit 8 - Sworn Document Authorizing Transfer of Tax Lien # 9 Exhibit 9 - Tax Lien Contract # 10 Exhibit 10 - Debtor Corporate Org |

| | | |
|---|---|---|
| | | Chart # 11 Exhibit 11 - Debtor's Application for Registration as a Foreign LLC # 12 Exhibit 12 - Galleria 2425 JV, LLC Company Agreement dated 5/23/2018 # 13 Exhibit 13 - Galleria 2425 JV, LLC Application for Registration as a Foreign LLC # 14 Exhibit 14 - Galleria 2425 JV, LLC Unanimous Consent of Members 2021 # 15 Exhibit 15 - Notice of Deposition and Subpoena DT # 16 Exhibit 16 - Deposition Subpoena # 17 Exhibit 17 - Document Subpoena # 18 Exhibit 18 - June 7, 2024 Emails re Discovery # 19 Exhibit 19 - Notice of Appearance of Mark Smith # 20 Exhibit 20 - June 26, 2024, Emails re Discovery # 21 Exhibit 21 - July 16, 2024, Email re Discovery # 22 Exhibit 22 - Proof of Claim No. 21 # 23 Exhibit 23 - Assignment of Tax Liens # 24 Exhibit 24 - Plaintiff's Third Amended Complaint in AP No. 24-03120 # 25 Exhibit 25 - Proof of Claim No. 22 # 26 Exhibit 26 - Confidential Settlement Agreement # 27 Exhibit 27 - Ali Choudhri Net Worth Affidavit # 28 Exhibit 28 - Proof of Claim No. 23 # 29 Exhibit 30 - Lease and Amendments with Jetall Comanies, Inc. # 30 Exhibit 30 - Debtor's Schedules and SOFA # 31 Exhibit 31 - Proof of Claim No. 24 # 32 Exhibit 32 - Hearing Transcript 1.31.24 # 33 Exhibit 33 - Internal Notes of NBK on Loan) (Shannon, R. J.) (Entered: 07/22/2024) |
| 07/22/2024 | 634 (2 pgs) | Proposed Order RE: *Agreed Order on Trustee's Objection to Claim No. 21 of Ali Choudhri (Tax Liens)* (Filed By Ali Choudhri ).(Related document(s):403 Objection to Claim) (Burks, H.) (Entered: 07/22/2024) |
| 07/22/2024 | 635 (158 pgs; 13 docs) | Witness List, Exhibit List (Filed By 2425 WL, LLC ).(Related document(s):595 Response) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12) (Burks, H.) (Entered: 07/22/2024) |
| 07/22/2024 | 636 (410 p | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related |

| | | |
|---|---|---|
| | gs; 11 docs) | document(s):402 Objection to Claim, 403 Objection to Claim, 404 Objection to Claim, 575 Application for Compensation) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10) (Troop, Andrew) (Entered: 07/22/2024) |
| 07/22/2024 | 637 (198 pgs; 14 docs) | Witness List, Exhibit List (Filed By 2425 WL, LLC ).(Related document(s):635 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13) (Burks, H.) (Entered: 07/22/2024) |
| 07/22/2024 | 638 (9 pgs; 3 docs) | Witness List, Exhibit List (Filed By Ali Choudhri ).(Related document(s):592 Response) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Burks, H.) (Entered: 07/22/2024) |
| 07/22/2024 | 639 (3 pgs) | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):634 Proposed Order) (Troop, Andrew) (Entered: 07/22/2024) |
| 07/22/2024 | 640 (2 pgs) | Agreed Order on Trustee's Claim Objection No. 21 of Ali Choudhri (Tax Liens) Signed on 7/22/2024 (Related document(s):403 Objection to Claim) (trc4) (Entered: 07/22/2024) |
| 07/23/2024 | 641 (29 pgs; 5 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):402 Objection to Claim, 403 Objection to Claim, 404 Objection to Claim, 633 Witness List, Exhibit List) (Attachments: # 1 Exhibit 34 -Choudhri Intervening Petition # 2 Exhibit 35 - HCDC Order requiring Bond and Payments # 3 Exhibit 36 - HCDC Certificate of Cash in Lieu of Bond ($400k) # 4 Exhibit 37 - HCDC Certificate of Cash in Lieu of Bond ($80k)) (Shannon, R. J.) (Entered: 07/23/2024) |

| | | |
|---|---|---|
| 07/23/2024 | 642<br>(2 pgs) | Order Granting Application For Compensation (Related Doc # 575). Granting for CC2 TX, LLC, fees awarded: $13702.50, expenses awarded: $66.87 Signed on 7/23/2024. (trc4) (Entered: 07/23/2024) |
| 07/23/2024 | 643<br>(9 pgs;<br>3 docs) | Motion for Ex Parte Relief Filed by Creditors 2425 WL, LLC, Ali Choudhri, Jetall Capital, LLC (Attachments: # 1 Affidavit # 2 Proposed Order) (Burks, H.) (Entered: 07/23/2024) |
| 07/24/2024 | 644 | Courtroom Minutes. Time Hearing Held: 11:00. Appearances: RJ Shannon for the Trustee, Gray Burks for Galleria 2425 WL, et al.. (Related document(s):402 Objection to Claim, 403 Objection to Claim, 404 Objection to Claim) Motion for Ex Parte Relief/Continue Hearings filed by 2425WL, LLC et al at docket 643. Arguments heard. **Hearings continued to 9/6/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 07/24/2024) |
| 07/24/2024 | 645<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of proceeding on July 24, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Electronically Forwarded to Veritext Legal Solutions on 7/29/2024. Estimated Date of Completion: 8/12/2024. Modified on 7/29/2024 (BrandisIsom). (Entered: 07/24/2024) |
| 07/25/2024 | 648<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by Charles Conrad. This is to order a transcript of Proceedings held on 7/8/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions. (mew4) This is a duplicate of docket entry 615. {Modified on 8/1/2024 (CSRodriguez). (Entered: 07/31/2024) |

| | | |
|---|---|---|
| 08/01/2024 | 649<br>(8 pgs; 2 docs) | Objection *to QB Loop's Property LP's Motion for Entry of an Order Approving the Assumption and Assignment of Additional Leases Pursuant to the Sale Order* (related document(s):613 Generic Motion). Filed by Christopher R Murray (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 08/01/2024) |
| 08/02/2024 | 650<br>(6 pgs; 2 docs) | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):613 Generic Motion, 649 Objection) (Attachments: # 1 Proposed Order) (Troop, Andrew) (Entered: 08/02/2024) |
| 08/05/2024 | 651<br>(354 pgs; 11 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):613 Generic Motion) (Attachments: # 1 Exhibit 1 - Sale Order # 2 Exhibit 2 - Bid Procedures Order # 3 Exhibit 3 - Trustee's Complaint Against Jetall # 4Exhibit 4 - Jetall's Answer to Trustee's Complaint # 5 Exhibit 5 - Proof of Claim No. 20 # 6 Exhibit 6 - Proof of Claim No. 23 # 7 Exhibit 7 - Proof of Claim No. 24 # 8 Exhibit 8 - 2425 West Loop (Metwell) Limited Objection # 9 Exhibit 9 - 07/30/24 Letter from QB Loop # 10 Exhibit 10 - 8/1/24 Response Letter from Trustee) (Shannon, R. J.) (Entered: 08/05/2024) |
| 08/05/2024 | 652<br>(3 pgs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):613 Generic Motion) (Conrad, Charles) (Entered: 08/05/2024) |
| 08/05/2024 | 653<br>(83 pgs; 4 docs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):613 Generic Motion, 652 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Conrad, Charles) (Entered: 08/05/2024) |
| 08/06/2024 | 654<br>(116 pgs; | Witness List, Exhibit List (Filed By QB Loop Property LP ).(Related document(s):613 Generic Motion) (Attachments: |

| | 3 docs ) | # 1 Exhibit 1 # 2 Exhibit 2) (Mayer, Simon) (Entered: 08/06/2024) |
|---|---|---|
| 08/06/2024 | 655 (35 pgs; 7 docs ) | Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 9/4/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1Proposed Order # 2 Judge Norman Summary Form # 3 Exhibit B # 4 Time Records # 5 Mailing Matrix # 6 Experience List) (Baker, Reese) (Entered: 08/06/2024) |
| 08/06/2024 | 656 (4 pgs ; 2 docs ) | Certificate *of Service* (Filed By Galleria 2425 Owner, LLC ).(Related document(s):655 Application for Administrative Expenses) (Attachments: # 1 Mailing Matrix) (Baker, Reese) (Entered: 08/06/2024) |
| 08/07/2024 | 657 | Courtroom Minutes. Time Hearing Held: 11:00. Appearances: Simon Mayer for QB Loop, Robert MacNaughton for 2424 West Loop, RJ Shannon for the Trustee, Patrick Fitzmaurice and Charles Conrad for National Bank of Kuwait, Gray Burks for Jetall Companies. (Related document(s):613 Motion For Entry of Order) Mr Simon gave the Court a brief status update on the pending purchase of the property. Parties have not reached an agreement. Movant requested a continuance. No objections to continuing the hearing. **Hearing rescheduled for 9/4/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 08/07/2024) |
| 08/09/2024 | 658 (5 pgs ) | Notice *of Failure to Close under Successful Bid*. (Related document(s):608 Generic Order) Filed by Christopher R Murray (Shannon, R. J.) (Entered: 08/09/2024) |
| 08/09/2024 | 659 (7 pgs ) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):603 Notice of Appeal)., Statement of Issues on Appeal (related document(s):603 Notice of Appeal). (Burks, H.) (Entered: 08/09/2024) |

| | | |
|---|---|---|
| 08/12/2024 | 660<br>(62 pgs;<br>14 docs) | Witness List, Exhibit List (Filed By Shannon & Lee LLP ).(Related document(s):624 Application for Compensation) (Attachments: # 1 Exhibit 1 - Order Approving Employment 125 # 2 Exhibit 2 - Engagement Letter [120-1] # 3 Exhibit 3 - S&L Fee Statement through 6.20.24 # 4 Exhibit 4 - K. Lee CV # 5 Exhibit 5 - R. Shannon CV # 6 Exhibit 6 - Account Statement re Service Expense # 7 Exhibit 7 - Receipt re Delaware UCC-1 Search # 8 Exhibit 8 - Receipt re Publication Notice of Sale # 9 Exhibit 9 - Receipt of Attempted Service on Debtor # 10 Exhibit 10 - Receipt of Attempted Service on 2425 WL LLC # 11 Exhibit 11 - Receipt of Attempted Service on A. Choudhri # 12 Exhibit 12 - Receipt for Transcript of Dep of NBK # 13 Exhibit 13 - Receipt re Transcript of Auction) (Shannon, R. J.) (Entered: 08/12/2024) |
| 08/12/2024 | 661<br>(3 pgs) | Order Granting in part, Denying in part Application For Compensation (Related Doc # 624). Granting in part, Denying in part for Shannon & Lee LLP, fees awarded: $454170.00, expenses awarded: $10579.56 Signed on 8/12/2024. (trc4) (Entered: 08/12/2024) |
| 08/12/2024 | 662<br>(13 pgs;<br>2 docs) | Transcript RE: trial held on 7/24/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/12/2024. (VeritextLegalSolutions) (Entered: 08/12/2024) |
| 08/13/2024 | 663<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of proceeding held August 7, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Electronically forwarded to Veritext Legal Solutions on 8/14/2024. Estimated date of completion 8/15/24. (RebeccaBecknal). (Entered: 08/13/2024) |

| | | |
|---|---|---|
| 08/14/2024 | 664<br>(1 pg) | SUPPLEMENTAL Record Transmitted under Rule 8010(b). On 5/6/2024, 5/8/2024, the appeal was transmitted to the U.S. District Court, assigned Judge Keith P Ellison, Civil Action 4:24cv1746. All appellate filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):287 Notice of Appeal, 297 Election to Appeal) (bwl4) (Entered: 08/14/2024) |
| 08/14/2024 | 665<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):661 Order on Application for Compensation) No. of Notices: 11. Notice Date 08/14/2024. (Admin.) (Entered: 08/14/2024) |
| 08/15/2024 | 666<br>(3 pgs) | Order Granting Application to Employ and Granting Other Related Relief (Related Doc # 629) Signed on 8/15/2024. (trc4) (Entered: 08/15/2024) |
| 08/15/2024 | 667<br>(9 pgs;<br>2 docs) | Transcript RE: held on 07/08/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/13/2024. (VeritextLegalSolutions) (Entered: 08/15/2024) |
| 08/16/2024 | 671<br>(1 pg) | Final Order By District Court Judge Keith P. Ellison, Re: Appeal on Civil Action Number: 4:24-cv-1746 , Pending before the Court is the Appellee Christopher R. Murrays Unopposed Motion for Enlargement of Period to File Appellee Brief (Dkt. No. 9) (the Motion). After reviewing the Motion, the record, and the applicable law, the Court is of the opinion that it should be GRANTED. The deadline for Christopher R. Murray, Trustee to file his appellees brief is extended to September 18, 2024. Signed on 8/16/2024 (jm4) (Entered: 08/19/2024) |
| 08/19/2024 | 672<br>(1 pg) | Order Denying Application For Administrative Expenses (Related Doc # 655) Signed on 8/19/2024. (trc4) (Entered: 08/19/2024) |

| | | |
|---|---|---|
| 08/19/2024 | 673<br>(1 pg) | Final Order By District Court Judge Keith P. Ellison, Re: Appeal on Civil Action Number: 24-cv-01746 , Pending before the Court is the Unopposed Motion for Enlargement of Period to File Appellee Brief (the Motion) filed by the Appellee National Bank of Kuwait, S.A.K.P., New York Branch (NBK). ECF No. 12. After reviewing the Motion, the record, and the applicable law, the Court is of the opinion that it should be GRANTED. The deadline for NBK to file its Appellees Brief is extended to and including September 18, 2024. Signed on 8/19/2024 (jm4) (Entered: 08/20/2024) |
| 08/20/2024 | 674<br>(13 pgs) | Operating Report for Filing Period July 2024, $109850.57 disbursed (Filed By Christopher R Murray ). (Murray, Christopher) (Entered: 08/20/2024) |
| 08/21/2024 | 675<br>(3 pgs) | Trustee's Report of Sale (Murray, Christopher) (Entered: 08/21/2024) |
| 08/21/2024 | 676<br>(49 pgs;<br>3 docs) | Notice *Notice of Confirmation and Effective Date of Chapter 11 Plan of Liquidation of the Debtor by National Bank of Kuwait, S.A.K.P., New York Branch.* (Related document(s):566 Order Confirming Chapter 11 Plan, 675 Trustee's Report of Sale) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 mailing matrix) (Troop, Andrew) (Entered: 08/21/2024) |
| 08/22/2024 | 680<br>(6 pgs;<br>2 docs) | Application for Compensation for Christopher R Murray, Trustee Chapter 11, Period: 2/9/2024 to 8/21/2024, Fee: $187540.95, Expenses: $0. Objections/Request for Hearing Due in 21 days. Filed by Attorney Christopher R Murray Hearing scheduled for 9/25/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Murray, Christopher) (Entered: 08/22/2024) |
| 08/23/2024 | 683<br>(5 pgs) | Certificate *of Service* (Filed By Christopher R Murray ).(Related document(s):680 Application for |

| | | |
|---|---|---|
| | | Compensation) (Murray, Christopher) (Entered: 08/23/2024) |
| 08/23/2024 | 684 (412 pgs; 2 docs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):603 Notice of Appeal, 659 Appellant Designation, Statement of Issues on Appeal). (Attachments: # 1 Item 32 - Transcript of June 17, 2024 Hearing) (Conrad, Charles) (Entered: 08/23/2024) |
| 08/26/2024 | 685 (1 pg) | PDF with attached Audio File. Court Date & Time [ 8/7/2024 11:00:18 AM ]. File Size [ 3048 KB ]. Run Time [ 00:06:21 ]. (admin). (Entered: 08/26/2024) |
| 08/27/2024 | 686 (1 pg) | Copy Order Dismissing Appeal in 4:24cv2111 Signed by Judge Keith P Ellison)on 8/27/2024 (Related document(s):423 Notice of Appeal) (hlc4) (Entered: 08/29/2024) |
| 08/29/2024 | 687 (11 pgs; 2 docs) | Transcript RE: held on 08/07/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 11/27/2024. (VeritextLegalSolutions) (Entered: 08/29/2024) |

| | | |
|---|---|---|
| 08/30/2024 | 688<br>(27 pgs;<br>3 docs) | Response (related document(s):284 Objection to Claim, 430 Response, 543 Scheduling Order, 612 Response). (Attachments: # 1 Exhibit A - Proposed Order # 2 Service List) (Troop, Andrew) (Entered: 08/30/2024) |
| 09/03/2024 | 691<br>(2 pgs) | Withdraw Document (Filed By QB Loop Property LP ).(Related document(s):613 Generic Motion) (Mayer, Simon) (Entered: 09/03/2024) |
| 09/04/2024 | 692<br>(1535 pgs;<br>28 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):402 Objection to Claim) (Attachments: # 1 Exhibit 1 - POC No. 7 (Amended) # 2 Exhibit 2 - Purported 2425 WL Note # 3 Exhibit 3 - Purported 2425 WL Deed of Trust # 4 Exhibit 4 - Settlement Statement re 5/23/2018 Transaction # 5 Exhibit 5 - 01.31.24 Hearing Transcript # 6 Exhibit 6 - 12 C.F.R. Pt. 1024, App. A (Westlaw) # 7 Exhibit 7 - NBK Loan Memo # 8 Exhibit 8 - NBK Loan Agreement # 9 Exhibit 9 - NBK Note # 10 Exhibit 10 - NBK Deed of Trust # 11 Exhibit 11 - NBK Assignment of Rents # 12 Exhibit 12 - Mezzanine Loan Agreement # 13 Exhibit 13 - Authorization of Transfer of Tax Lien # 14Exhibit 14 - Tax Lien Contract # 15 Exhibit 15 - Zaheer Drawing of Debtor's Corporate Structure # 16 Exhibit 16 - Debtor Foreign LLC Registration # 17 Exhibit 17 - Galleria 2425 JV Foreign LLC Application # 18 Exhibit 18 - 05.23.2018 Galleria 2425 JV Company Agreement # 19 Exhibit 19 - Galleria 2425 JV |

| | | | |
|---|---|---|---|
| | | | Unanimous Consent # 20 Exhibit 20 - Notice of Rejection in Stage Stores Bankruptcy # 21 Exhibit 21 - 9.14.2021 Notice of Foreclosure NBK # 22Exhibit 22 - Debtor's Original Petition Against NBK # 23 Exhibit 23 - 09.15.2021 Notice of Foreclosure by 2425 WL LLC # 24 Exhibit 24 - Unrecorded Substitute Trustee's Deed # 25 Exhibit 25 - Written Discovery on 2425 WL LLC # 26 Exhibit 26 - 07.30.2024 Email from R. Shannon to G. Burks re Written Discovery on 2425 WL LLC # 27 Exhibit 27 - Shannon Declaration re Deemed Admissions in Connection with Written Discovery) (Shannon, R. J.) (Entered: 09/04/2024) |
| 09/04/2024 | | 693<br>(239 pgs;<br>12 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):403 Objection to Claim) (Attachments: # 1 Exhibit 1 - POC 22 # 2 Exhibit 2 - Confidential Settlement Agreement # 3 Exhibit 3 - Debtor's Original Petition Against NBK # 4 Exhibit 4 - Choudhri's Petition in Intervention Against NBK # 5 Exhibit 5 - Choudhri Complaint Against NBK AP No. 23-06009 # 6 Exhibit 6 - Temporary Injunction Against NBK # 7 Exhibit 7 - Clerk's Certificate of Cash Deposit ($400k) # 8 Exhibit 8 - Clerks Certificate of Cash Deposit ($80k) # 9 Exhibit 9 - Trustee's Written Discovery on A. Choudhri # 10 Exhibit 07.30.24 Email from R. Shannon to G. Burks re Written Discovery # 11 Exhibit 11 - Shannon Declaration re Deemed Admissions of A. Choudhri) (Shannon, R. J.) (Entered: 09/04/2024) |

| | | |
|---|---|---|
| 09/04/2024 | 694<br>(271 pgs;<br>10 docs) | Witness List, Exhibit List (Filed By Christopher R Murray ).(Related document(s):404 Objection to Claim) (Attachments: # 1 Exhibit 1 - POC 23 # 2 Exhibit 24 - POC 24 # 3 Exhibit 3 - Lease Agreement with Jetall Companies, Inc. # 4Exhibit 4 - Property Management Agreement with Jetall Companies, Inc. # 5 Exhibit 5 - Debtor's Schedules [ECF No. 70] # 6 Exhibit 6 - POC 20 # 7 Exhibit 7 - Written Discovery on Jetall Capital, LLC # 8 Exhibit 08 - 07.30.24 Email from R. Shannon to G. Burks re Jetall Capital Written Discovery # 9 Exhibit 9 - Shannon Declaration re Deemed Admissions and Production of Trustee's Ex 4) (Shannon, R. J.) (Entered: 09/04/2024) |
| 09/04/2024 | 695<br>(38 pgs;<br>6 docs) | Witness List, Exhibit List (Filed By Jetall Capital, LLC ).(Related document(s):594 Response) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5) (Burks, H.) (Entered: 09/04/2024) |
| 09/04/2024 | 696<br>(50 pgs;<br>4 docs) | Witness List, Exhibit List (Filed By Jetall Capital, LLC ).(Related document(s):593 Response) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Burks, H.) (Entered: 09/04/2024) |
| 09/04/2024 | 697<br>(10 pgs;<br>4 docs) | Witness List, Exhibit List (Filed By Ali Choudhri ).(Related document(s):638 Witness List, Exhibit List) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Burks, H.) (Entered: 09/04/2024) |

| | | | |
|---|---|---|---|
| 09/04/2024 | 698<br>(4 pgs) | Proposed Order Submission After Hearing (Filed By Galleria 2425 Owner, LLC ).(Related document(s):67 Application to Employ) (Baker, Reese) (Entered: 09/04/2024) |
| 09/04/2024 | 699<br>(4 pgs;<br>2 docs) | Notice *of Filing Form of Order for Application to Employ of Baker & Associates*. (Related document(s):698 Proposed Order Submission After Hearing (Greensheet)) Filed by Galleria 2425 Owner, LLC (Attachments: # 1 Exhibit) (Baker, Reese) (Entered: 09/04/2024) |
| 09/04/2024 | 700<br>(15 pgs) | Operating Report for Filing Period August 2024, $5,017,554.55 disbursed (Filed By Christopher R Murray ). (Murray, Christopher) (Entered: 09/04/2024) |
| 09/05/2024 | 701<br>(2 pgs) | Order Authorizing Employment of Reese Baker and Baker and Associates from 12/5/2023 to 2/8/2024 (Related Doc # 67) Signed on 9/5/2024. (trc4) (Entered: 09/05/2024) |
| 09/05/2024 | 702<br>(4 pgs) | Order Granting Motion for Summary Judgment Signed on 9/5/2024 (Related document(s):688 Motion for Summary Judgment/Response) ORDERED that the Motion for Summary Judgment is GRANTED, and 2425 WLs Amended Objection to Claims 284 of National Bank of Kuwait is OVERRULED. (trc4) (Entered: 09/05/2024) |
| 09/05/2024 | 703<br>(35 pgs;<br>7 docs) | Final Application for Administrative Expenses . Objections/Request for Hearing Due in 21 days. Filed by Debtor |

| | | | |
|---|---|---|---|
| | | | Galleria 2425 Owner, LLC Hearing scheduled for 10/9/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order # 2 Judge Norman's Summary Form # 3 Exhibit B # 4 Time Records # 5 Mailing Matrix # 6 Experience List) (Baker, Reese) (Entered: 09/05/2024) |
| 09/05/2024 | | 704 (4 pgs; 2 docs) | Certificate *of Service* (Filed By Galleria 2425 Owner, LLC ).(Related document(s):703 Application for Administrative Expenses) (Attachments: # 1 Mailing Matrix) (Baker, Reese) (Entered: 09/05/2024) |
| 09/05/2024 | | 705 (7 pgs; 2 docs) | Emergency Motion *to Terminate or Deny Objections to Claim as Moot; or Alternatively Continue Hearings* Filed by Creditors 2425 WL, LLC, Ali Choudhri, Jetall Capital, LLC (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 09/05/2024) |
| 09/06/2024 | | 706 (8 pgs; 2 docs) | Objection *to Emergency Motion to Terminate or Deny Objections to Claim as Moot or Alternatively Continue Hearings* (related document(s):705 Emergency Motion). Filed by Christopher R Murray (Attachments: # 1 Proposed Order) (Shannon, R. J.) (Entered: 09/06/2024) |
| 09/06/2024 | | 707 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: RJ Shannon for Trustee,Gray Burks for Claimant Ali Choudhri. (Related document(s):402 Objection to Claim) Evidentiary hearing held. Exhibits admitted on the record ECF no. 692-16 to |

| | | | |
|---|---|---|---|
| | | | 692-27 during opening arguments my RJ Shannon. Direct and Cross Examination of Azeemeh Zaheer. Exhibit ECF no. 692-16 admitted during Direct Examination. Direct and Cross Examanintion of Christopher Wyatt. Court orally denied Emergency Motion to Terminate or Deny Objection to Claim 705 for reasons stated on record. Court findings for RJ Shannon to submit Proposed Findings and Facts. Claim objections 22, 23, and 24 are denied for reasons stated on record. (srh4) (Entered: 09/06/2024) |
| 09/06/2024 | | 708 (1 pg) | Order Granting Claim Objection Signed on 9/6/2024 (Related document(s):403 Objection to Claim) (trc4) (Entered: 09/06/2024) |
| 09/06/2024 | | 709 (1 pg) | Order Granting Claim Objection Signed on 9/6/2024 (Related document(s):404 Objection to Claim) (trc4) (Entered: 09/06/2024) |
| 09/06/2024 | | 710 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by National Bank of Kuwait, S.A.K.P., New York Branch / Charles Conrad. This is to order a transcript of proceeding held September 6, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Conrad, Charles) Electronically forwarded to Veritext Legal Solutions on 9/12/2024. Estimated completion date: 9/15/2024. Modified on 9/12/2024 (ChristinaLasley). (Entered: 09/06/2024) |

| | | | |
|---|---|---|---|
| 09/09/2024 | 715<br>(7 pgs;<br>2 docs) | | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Attorney Barron & Newburger, P.C. Hearing scheduled for 10/1/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Sather, Stephen) (Entered: 09/09/2024) |
| 09/09/2024 | 716<br>(1 pg) | | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by R.J. Shannon. This is to order a transcript of Objection to Claim 09/06/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Christopher R Murray ). (Shannon, R. J.) Copy request was electronically forwarded to Veritext Legal Solutions on 09/16/2024. Estimated date of completion: 09/17/2024. Modified on 9/16/2024 (DMcKinnieRichardson). (Entered: 09/09/2024) |
| 09/09/2024 | 717<br>(3 pgs) | | Order Disallowing Proof of Claim and Referral to United States Attorney Signed on 9/9/2024 (Related document(s):402 Objection to Claim) The Court sustains the Chapter 11 Trustees Objection at ECF No. 402, and orders that Proof of Claim 7-2 is disallowed in its entirety. (trc4) (Entered: 09/09/2024) |
| 09/11/2024 | 718<br>(1 pg) | | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Kyle Hirsch. This is to order a transcript of 09/06/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Kyle Hirsch ). (Hirsch, Kyle) Copy request electronically forwarded to Veritext |

| | | |
|---|---|---|
| | | Legal Solutions on 09/16/2024. Estimated date of completion: 09/17/2024. Modified on 9/16/2024 (DMcKinnieRichardson). (Entered: 09/11/2024) |
| 09/11/2024 | 719 (3 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferor: Nationwide Security (Claim No. 25) To Guaranteed Claim Funding LLC Fee Amount $28 (Sar, Nathalie) (Entered: 09/11/2024) |
| 09/11/2024 | | Receipt of Transfer of Claim( 23-34815) [claims,trclm] ( 28.00) Filing Fee. Receipt number A25561573. Fee amount $ 28.00. (U.S. Treasury) (Entered: 09/11/2024) |
| 09/11/2024 | 720 (7 pgs) | BNC Certificate of Mailing. (Related document(s):717 Order on Claim Objection) No. of Notices: 11. Notice Date 09/11/2024. (Admin.) (Entered: 09/11/2024) |
| 09/12/2024 | 721 (3 pgs; 2 docs) | Transfer of Claim Transfer Agreement 3001 (e) 1 Transferor: Zindler Cleaning Service Co To Guaranteed Claim Funding LLC Fee Amount $28 (Sar, Nathalie) (Entered: 09/12/2024) |
| 09/12/2024 | | Receipt of Transfer of Claim( 23-34815) [claims,trclm] ( 28.00) Filing Fee. Receipt number A25564393. Fee amount $ 28.00. (U.S. Treasury) (Entered: 09/12/2024) |
| 09/16/2024 | 724 (5 pgs; 2 docs) | Motion to Pay *Ordinary Course Expenses as Allowed Administrative Claims under the Confirmed Plan*. Objections/Request for Hearing Due in 21 days. Filed by Liquidator Christopher Murray Hearing |

| | | |
|---|---|---|
| | | scheduled for 10/30/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order) (Murray, Christopher) (Entered: 09/16/2024) |
| 09/16/2024 | 725 (2 pgs; 2 docs) | Motion for Ex Parte Relief Filed by Liquidator Christopher Murray (Attachments: # 1 Proposed Order) (Murray, Christopher) (Entered: 09/16/2024) |
| 09/16/2024 | 726 (6 pgs) | Certificate *of Service* (Filed By Christopher Murray ).(Related document(s):724 Motion to Pay, 725 Motion for Ex Parte Relief) (Murray, Christopher) (Entered: 09/16/2024) |
| 09/16/2024 | 727 (1 pg) | Order Setting Hearing Signed on 9/16/2024 (Related document(s):724 Motion to Pay) Motion for Expedited Hearing at ECF 725 is Granted. **Hearing scheduled for 10/1/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 09/16/2024) |
| 09/16/2024 | 728 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Ali Choudhri. This is to order a transcript of Objection to claim hearin on 9/6/24 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Ali Choudhri ). (cmk4) Copy request electronically forwarded to Veritext Legal Solutions on 9/20/2024. Estimated completion date: 9/21/2024. Modified on 9/20/2024 (HopeMcFarlin). (Entered: 09/16/2024) |

| | | |
|---|---|---|
| 09/16/2024 | 729<br>(99 pgs;<br>2 docs) | Transcript RE: trial held on 9/6/24 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 12/16/2024. (VeritextLegalSolutions) (Entered: 09/16/2024) |
| 09/17/2024 | 730<br>(1 pg) | Order Granting Application For Compensation (Related Doc # 680). Granting for Christopher R Murray, fees awarded: $187540.95, expenses awarded: $0.00 Signed on 9/17/2024. (trc4) (Entered: 09/17/2024) |
| 09/17/2024 | 731<br>(1 pg) | AO 435 TRANSCRIPT ORDER FORM (14-Day) by Connie Nim. This is to order a transcript of Proceedings held on 9/6/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions. (mew4) Copy request electronically forwarded to Veritext Legal Solutions on 9/20/2024. Estimated completion date 10/4/2024 Modified on 9/20/2024 (BrittanyNicklaus). (Entered: 09/17/2024) |
| 09/20/2024 | 735<br>(1 pg) | Order Resetting Hearing Signed on 9/20/2024 (Related document(s):715 Motion to Withdraw as Attorney) **Hearing scheduled for 10/9/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 09/20/2024) |

| | | |
|---|---|---|
| 09/20/2024 | 736<br>(6 pgs) | Notice *Of Hearing*. (Related document(s):735 Order Resetting Hearing) Filed by Barron & Newburger, P.C. (Sather, Stephen) (Entered: 09/20/2024) |
| 09/23/2024 | 738<br>(1 pg) | MOTION to Appear Pro Hac Vice for J Carl Cecere (Fee Paid: $100, receipt number A25586244) Filed by Creditor 2425 WL, LLC Hearing scheduled for 10/30/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Cecere, Joseph) (Entered: 09/23/2024) |
| 09/23/2024 | 739<br>(4 pgs;<br>2 docs) | Emergency Motion *for Withdrawal and Substitution of Counsel* Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order) (Burks, H.) (Entered: 09/23/2024) |
| 09/23/2024 | 740<br>(512 pgs;<br>16 docs) | Motion to Reconsider (related document(s):717 Order on Claim Objection). Filed by Creditor 2425 WL, LLC Hearing scheduled for 10/30/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit # 2 Exhibit # 3Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8 Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Proposed Order) (Sather, Stephen) (Entered: 09/23/2024) |
| 09/24/2024 | 741<br>(1 pg) | Order Granting Motion for J. Carl Cecere To Appear pro hac vice (Related Doc # 738) **Note: Instructions to request Texas Southern CM/ECF registration through PACER are found here** Signed on 9/24/2024. (trc4) (Entered: 09/24/2024) |

| | | | |
|---|---|---|---|
| 09/24/2024 | 742<br>(1 pg) | Order Granting Emergency Motion For Withdrawal and Substitution of Counsel (Related Doc # 739) Signed on 9/24/2024. (trc4) (Entered: 09/24/2024) |
| 09/24/2024 | 743<br>(3 pgs) | Order Denying Motion To Reconsider (Related Doc # 740) Signed on 9/24/2024. (trc4) (Entered: 09/24/2024) |
| 09/25/2024 | 744<br>(116 pgs;<br>3 docs) | Objection *NBK's Objection to the Fee Application of Baker & Associates* (related document(s):703 Application for Administrative Expenses). Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B) (Conrad, Charles) (Entered: 09/25/2024) |
| 09/25/2024 | 745<br>(80 pgs;<br>2 docs) | Adversary case 24-03198. Nature of Suit: (91 (Declaratory judgment)) Complaint *for Declaratory Judgment* by QB Loop Property LP against Christopher Murray, Chapter 11 Trustee. Fee Amount $350 (Attachments: # 1 Exhibit 1) (Mayer, Simon) (Entered: 09/25/2024) |
| 09/25/2024 | 746<br>(31 pgs;<br>3 docs) | Application for Compensation *for Services as Special Insurance Counsel to the Trustee* for Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC, Special Counsel, Period: 5/14/2024 to 8/21/2024, Fee: $5887.50, Expenses: $. Objections/Request for Hearing Due in 21 days. Filed by Attorney Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC Hearing scheduled for 10/30/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). |

| | | |
|---|---|---|
| | | (Attachments: # 1 Proposed Order # 2 Exhibit A - Fee Statements) (Shannon, R. J.) (Entered: 09/25/2024) |
| 09/25/2024 | 747 (63 pgs; 6 docs) | Final Application for Compensation *for Services as General Bankruptcy Counsel to the Trustee* for Shannon & Lee LLP, Attorney, Period: 7/1/2024 to 8/21/2024, Fee: $202660.00, Expenses: $2733.98. Objections/Request for Hearing Due in 21 days. Filed by Attorney Shannon & Lee LLP Hearing scheduled for 10/30/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit A - S&L Final Fee Statement # 2 Exhibit B - Summary of Fees by Category # 3 Exhibit C - Invoices in Support of Reimbursement Request # 4 Exhibit D - Statement of Experience # 5 Proposed Order) (Shannon, R. J.) (Entered: 09/25/2024) |
| 09/25/2024 | 748 (3 pgs) | Objection *of Liquidation Trustee to Final Fee Application of Baker & Associates* (related document(s):703 Application for Administrative Expenses). Filed by Christopher Murray (Shannon, R. J.) (Entered: 09/25/2024) |
| 09/27/2024 | 752 (3 pgs; 2 docs) | Witness List, Exhibit List (Filed By Christopher Murray ).(Related document(s):724 Motion to Pay) (Attachments: # 1 Exhibit 1) (Murray, Christopher) (Entered: 09/27/2024) |
| 09/27/2024 | 753 (4 pgs; 2 docs) | Emergency Motion *to Modify Order Setting Hearing* Filed by Liquidator Christopher Murray (Attachments: |

| | | | |
|---|---|---|---|
| | | | # 1 Proposed Order) (Murray, Christopher) (Entered: 09/27/2024) |
| 09/27/2024 | | 754<br>(1 pg) | Order Setting Virtual Hearing Signed on 9/27/2024 (Related document(s):724 Motion to Pay) Motion to Modify Order at ECF 753 is Granted. **Hearing rescheduled for 10/4/2024 at 09:00 AM at telephone and video conference.** (trc4) (Entered: 09/27/2024) |
| 09/27/2024 | | 755<br>(6 pgs) | Certificate *of Service re Order Setting Virtual Hearing [ECF No. 754]* (Filed By Christopher Murray ).(Related document(s):724 Motion to Pay, 754 Order Setting Hearing) (Shannon, R. J.) (Entered: 09/27/2024) |
| 10/01/2024 | | 757<br>(1 pg) | Order Granting Liquidation Trustee's Motion To Treat Ordinary Course Expenses as Allowed Administrative Claims Under the Confirmed Plan (Related Doc # 724) Signed on 10/1/2024. (trc4) (Entered: 10/01/2024) |
| 10/02/2024 | | 758<br>(77 pgs;<br>8 docs) | Emergency Motion *National Bank of Kuwait, S.A.K.P., New York Branch's Emergency Motion to Enforce the Gate-Keeping Provisions of the Confirmed Chapter 11 Plan* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 Proposed Order # 7 Service List) (Conrad, Charles) (Entered: 10/02/2024) |
| 10/02/2024 | | 759<br>(1 pg) | Order Setting Hearing Signed on 10/2/2024 (Related |

| | | | |
|---|---|---|---|
| | | | document(s):758 Emergency Motion to Enforce the Gate-Keeping Provisions of the Confirmed Chapter 11 Plan) **Hearing scheduled for 10/10/2024 at 01:30 PM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 10/02/2024) |
| 10/03/2024 | 760 (8 pgs) | | Certificate *of Service* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):759 Order Setting Hearing) (Conrad, Charles) (Entered: 10/03/2024) |
| 10/03/2024 | 761 (6 pgs) | | BNC Certificate of Mailing. (Related document(s):757 Order on Motion to Pay) No. of Notices: 10. Notice Date 10/03/2024. (Admin.) (Entered: 10/04/2024) |
| 10/04/2024 | 762 (1 pg) | | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Sonder USA Inc.. This is to order a transcript of Objection to Claim 09/06/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Sonder USA Inc. ). (Wilson, Broocks) Copy request electronically forwarded to Veritext Legal Solutions on 10/4/2024. Estimated completion date: 10/5/2024. Modified on 10/4/2024 (HopeMcFarlin). (Entered: 10/04/2024) |
| 10/04/2024 | 763 (37 pgs; 2 docs) | | Witness List, Exhibit List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):703 Application for Administrative Expenses) (Attachments: # 1 Exhibit 1) (Baker, Reese) (Entered: 10/04/2024) |

| | | | |
|---|---|---|---|
| 10/04/2024 | 764<br>(244 pgs;<br>5 docs) | | Motion to Set Hearing. Filed by Creditor 2425 WL, LLC (Attachments: # 1 Proposed Order # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Cecere, Joseph) (Entered: 10/04/2024) |
| 10/04/2024 | 765<br>(6 pgs) | | BNC Certificate of Mailing. (Related document(s):759 Order Setting Hearing) No. of Notices: 10. Notice Date 10/04/2024. (Admin.) (Entered: 10/04/2024) |
| 10/07/2024 | 766<br>(1 pg) | | Order Denying Motion To Correct or Supplement the Record (Related Doc # 764) Signed on 10/7/2024. (trc4) (Entered: 10/07/2024) |
| 10/07/2024 | 767<br>(1 pg) | | Order Granting Barron and Newburger's Motion To Withdraw As Counsel for 2425WL, LLC (Related Doc # 715) Signed on 10/7/2024. (trc4) (Entered: 10/07/2024) |
| 10/07/2024 | 768<br>(407 pgs;<br>9 docs) | | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):703 Application for Administrative Expenses) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8) (Conrad, Charles) (Entered: 10/07/2024) |
| 10/07/2024 | 769<br>(13 pgs;<br>3 docs) | | Notice of Appeal filed. (related document(s):717 Order on Claim Objection, 743 Order on Motion To Reconsider). Fee Amount $298. Appellant Designation due by 10/21/2024. (Attachments: # 1 Exhibit |

| | | |
|---|---|---|
| | | # 2 Exhibit) (Cecere, Joseph) (Entered: 10/07/2024) |
| 10/07/2024 | 770 | Election to Appeal to District Court . (Cecere, Joseph) (Entered: 10/07/2024) |
| 10/08/2024 | 771 (11 pgs) | Additional Attachments Re: *Supplement to Emergency Motion to Enforce the Gate-Keeping Provisions of the Confirmed Chapter 11 Plan* (related document(s):758 Emergency Motion, 759 Order Setting Hearing, 760 Certificate) (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):758 Emergency Motion, 759 Order Setting Hearing, 760 Certificate) (Troop, Andrew) (Entered: 10/08/2024) |
| 10/09/2024 | 772 (1 pg) | Clerk's Notice of Filing of an Appeal. On 10/07/2024, 2425 WL, LLC filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 4:24cv3834. Parties notified (Related document(s):769Notice of Appeal) (bwl4) (Entered: 10/09/2024) |
| 10/09/2024 | 773 | Courtroom Minutes. Time Hearing Held: 1:30. Appearances: Reese Baker for Debtor, RJ Shannon for Chris Murray, Andrew Troop for National Bank of Kuwait. (Related document(s):703 Application for Administrative Expenses) Evidentiary Hearing Held. Opening Statements by Reese Baker, Rj Shannon, and Andrew Troop. ECF 703 Admitted on record. Reese Baker sworn. Provided Testimony. Direct examination of Reese Baker by RJ |

| | | |
|---|---|---|
| | | Shannon. Cross examination by Andrew Troop. Arguments heard by all. Closing arguments by Reese Baker. Court will take it under advisement and enter an Order. (srh4) (Entered: 10/09/2024) |
| 10/09/2024 | 774<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 10/9/2024 1:34:21 PM ]. File Size [ 63864 KB ]. Run Time [ 02:13:03 ]. (admin). (Entered: 10/09/2024) |
| 10/09/2024 | 775<br>(4 pgs) | Response (related document(s):758 Emergency Motion). Filed by Ali Choudhri (Cecere, Joseph) (Entered: 10/09/2024) |
| 10/10/2024 | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25628452. Fee amount $ 298.00. (U.S. Treasury) (Entered: 10/10/2024) |
| 10/10/2024 | 778<br>(3 pgs) | Proposed Order RE: *Agreed Order Granting Emergency Motion to Enforce the Gate-Keeping Provisions of the Confirmed Chapter 11 Plan* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):758Emergency Motion, 775 Response) (Conrad, Charles) (Entered: 10/10/2024) |
| 10/10/2024 | 779<br>(3 pgs) | Order Granting Emergency Motion to Enforce the Gate-Keeping Provisions of the Confirmed Chapter 11 Plan. (Related Doc # 758) Signed on 10/10/2024. (srh4) (Entered: 10/10/2024) |

129

| | | |
|---|---|---|
| 10/11/2024 | 780<br>(5 pgs) | Memorandum Order on Fee Application (Related Doc # 703) Signed on 10/11/2024. (trc4) (Entered: 10/11/2024) |
| 10/11/2024 | 781<br>(8 pgs) | Certificate *of Compliance with Court Order* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):779 Order on Emergency Motion) (Conrad, Charles) (Entered: 10/11/2024) |
| 10/21/2024 | 785<br>(9 pgs;<br>3 docs) | Objection to Claim Number 6 by Claimant *Rodney L. Drinnon* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 6<br># 2 Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | 786<br>(8 pgs;<br>3 docs) | Objection to Claim Number 8 by Claimant *US Retailers LLC d/b/a Cirro Energy* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 8 # 2Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | 787<br>(8 pgs;<br>3 docs) | Objection to Claim Number 9 by Claimant *Nichamoff Law Firm* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 9<br># 2 Declaration of Christopher R. |

130

| | | | |
|---|---|---|---|
| | | | Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | | 788 (53 pgs; 7 docs) | Objection to Claim Number 11 by Claimant *H.N.B Construction, LLC* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 11 # 2 Declaration of Christopher R. Murray # 3 Exhibit A - HNB Lien Affidavit # 4 Exhibit B - Prism Lien Affidavit # 5 Exhibit C - Prism Payment # 6 Exhibit D - Arin-Air Lien Affidavit) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | | 789 (9 pgs; 3 docs) | Objection to Claim Number 15 by Claimant *Sonder USA Inc.* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 15 # 2 Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | | 790 (8 pgs; 3 docs) | Objection to Claim Number 17 by Claimant *Arin-Air, Inc.* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 17 # 2 Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | | 791 (9 pgs; 3 docs) | Objection to Claim Number 19 by Claimant *Lloyd E. Kelley* Hearing scheduled for 12/18/2024 at 11:00 AM |

| | | | |
|---|---|---|---|
| | | | at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 19 # 2 Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | | 792 (9 pgs; 3 docs) | Objection to Claim Number 25 by Claimant *Nationwide Investigations & Security, Inc. Assigned to Guaranteed Claim Funding LLC* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 25 # 2 Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | | 793 (8 pgs; 3 docs) | **Terminated. Corrected Objection filed at 795 ** Objection to Claim Number by Claimant *TK Elevator Corporation* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim Scheduled as Claim E/F 3.27 # 2 Declaration of Christopher R. Murray) (Shannon, R. J.)Modified on 11/12/2024 (trc4). (Entered: 10/21/2024) |
| 10/21/2024 | | 794 (8 pgs; 3 docs) | Objection to Claim Number by Claimant *Cleaning Advanced Systems, Inc.* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Objection to Claim No. 26 # 2Declaration of Christopher R. Murray) (Shannon, R. J.) (Entered: 10/21/2024) |

| | | |
|---|---|---|
| 10/21/2024 | 795<br>(11 pgs;<br>5 docs) | Objection to Claim Number by Claimant *TK Elevator Corporation - (Corrected)* Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Proposed Order to Claim Scheduled as Claim E/F 3.27 # 2 Declaration of Christopher R. Murray # 3 Exhibit A - Invoice (4740) # 4 Exhibit B - Invoice (6185)) (Shannon, R. J.) (Entered: 10/21/2024) |
| 10/21/2024 | 796<br>(7 pgs) | Statement of Issues on Appeal (related document(s):717 Order on Claim Objection, 743 Order on Motion To Reconsider). (Cecere, Joseph) (Entered: 10/21/2024) |
| 10/22/2024 | 797<br>(2 pgs) | Order Granting in part, Denying in part Application For Compensation (Related Doc # 746). Granting in part, Denying in part for Gordon, Arata, Montgomery, Barnett, McCollam, Duplantis & Eagan, LLC, fees awarded: $4963.50, expenses awarded: $0.00 Signed on 10/22/2024. (trc4) (Entered: 10/22/2024) |
| 10/22/2024 | 798<br>(2 pgs) | Order Approving Application For Compensation (Related Doc # 747). Approving for Shannon & Lee LLP, Approving Application For Compensation Signed on 10/22/2024. (trc4) (Entered: 10/22/2024) |
| 10/30/2024 | 801<br>(1 pg) | Record Transmitted under Rule 8010(b). On 10/30/2024, the appeal was transmitted to the U.S. District Court, assigned Judge Keith P Ellison, Civil Action 4:24cv2590. All appellate |

| | | | |
|---|---|---|---|
| | | | filings must now be made in the United States District Court with the civil action caption and case number. (Related document(s):603 Notice of Appeal) (bwl4) (Entered: 10/30/2024) |
| 10/30/2024 | | 802 (312 pgs; 8 docs) | Motion *to Comply With the Gatekeeping Provision of the Confirmed Chapter 11 Plan* Filed by Creditor Ali Choudhri Hearing scheduled for 12/3/2024 at 09:00 AM at Houston, 515 Rusk Suite 3401. (Attachments: # 1 Exhibit 1 # 2Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7) (Cecere, Joseph) (Entered: 10/30/2024) |
| 10/31/2024 | | 803 (1 pg) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by R.J. Shannon. This is to order a transcript of Emergency Motion for Protective Order 6/17/2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Veritext Legal Solutions (Filed By Christopher Murray ). (Shannon, R. J.) Copy request electronically forwarded to Veritext Legal Solutions on 10/31/2024. Estimated completion date: 11/3/2024. Modified on 10/31/2024 (hem4). (Entered: 10/31/2024) |
| 10/31/2024 | | 807 (1 pg) | Order Signed on 10/31/2024. Appellants claims are hereby DISMISSED due to Appellants failure to prosecute (re: Clerk's Notice of Appeal 769) (mmm4) (Entered: 11/04/2024) |
| 10/31/2024 | | 808 (1 pg) | Order Signed on 10/31/2024 (Related document(s):769 Notice of Appeal. |

| | | |
|---|---|---|
| | | Appellants claims are hereby DISMISSED due to Appellants failure to prosecute. (mmm4) (Entered: 11/04/2024) |
| 11/01/2024 | 804 (1 pg) | Order Denying Motion to Comply (Related Doc # 802) Signed on 11/1/2024. (trc4) (Entered: 11/01/2024) |
| 11/04/2024 | 806 (1 pg) | Transcript RE: held on 6/17/2024 before Judge JEFFREY P. NORMAN. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 02/3/2025. (VeritextLegalSolutions) (Entered: 11/04/2024) |
| 11/04/2024 | 809 (4 pgs) | Appellee Designation of Contents for Inclusion in Record of Appeal (related document(s):769 Notice of Appeal, 796 Statement of Issues on Appeal). (Shannon, R. J.) (Entered: 11/04/2024) |
| 11/04/2024 | 810 (312 pgs; 8 docs) | Motion *MOTION TO COMPLY WITH THE GATEKEEPING PROVISIONS OF THE CONFIRMED CHAPTER 11 PLAN* Filed by Creditor Ali Choudhri Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Cecere, Joseph) (Entered: 11/04/2024) |

| | | | |
|---|---|---|---|
| 11/05/2024 | 811<br>(1 pg) | Order Resetting Hearing Signed on 11/5/2024 (Related document(s):810 Motion to Comply with the Gatekeeping Provision of the Confirmed Ch 11 Plan) **Hearing rescheduled for 12/3/2024 at 09:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 11/05/2024) | |
| 11/18/2024 | 816<br>(20 pgs;<br>3 docs) | Emergency Motion *NBK's Emergency Motion to Enforce Sale Order* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B) (Conrad, Charles) (Entered: 11/18/2024) | |
| 11/18/2024 | 817<br>(1 pg) | Order Setting Hearing Signed on 11/18/2024 (Related document(s):816 Emergency Motion to Enforce Sale Order) **Hearing scheduled for 11/21/2024 at 10:30 AM at Houston, Courtroom 403 (JPN).** (srh4) (Entered: 11/18/2024) | |
| 11/18/2024 | 818<br>(5 pgs) | Notice *Notice of response Deadline and Hearing on NBK's Emergency Motion to Enforce Sale Order*. (Related document(s):816 Emergency Motion, 817 Order Setting Hearing) Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Conrad, Charles) (Entered: 11/18/2024) | |
| 11/18/2024 | 819<br>(3 pgs) | Stipulation By Sonder USA Inc. and Christopher R. Murray, Liquidating Trustee. Does this document include an agreed order or otherwise request that the judge sign a document? Yes. (Filed By Sonder USA Inc. ).(Related | |

| | | |
|---|---|---|
| | | document(s):789 Objection to Claim) (Wilson, Broocks) (Entered: 11/18/2024) |
| 11/19/2024 | 820 (3 pgs) | Stipulation and Agreed Order Modifying the Plan Objection Deadline Signed on 11/19/2024 (Related document(s):789 Objection to Claim) Response deadline extended to December 11, 2024. Hearing on 12/18/24 is a Status Conference. (trc4) (Entered: 11/19/2024) |
| 11/19/2024 | 821 (4 pgs) | Objection *Response to Objection to Proof of Claim No. 9 (Doc. 787)*. Filed by Nichamoff Law PC, Borunda, P.C., The Norwood Firm, P.C. (Nichamoff, Seth) (Entered: 11/19/2024) |
| 11/19/2024 | 822 (9 pgs) | Response *to Trustee's Objection to Claim No.6*. Filed by Rodney Drinnon (Drinnon, Rodney) (Entered: 11/19/2024) |
| 11/20/2024 | 823 (1093 pgs; 22 docs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):816 Emergency Motion, 817 Order Setting Hearing, 818 Notice) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2A # 3 Exhibit 2B # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8A # 10 Exhibit 8B # 11 Exhibit 9 # 12 Exhibit 10A # 13 Exhibit 10B # 14 Exhibit 10C # 15 Exhibit 11 # 16 Exhibit 12 # 17 Exhibit 12B # 18 Exhibit 12C # 19 Exhibit 12D # 20 Exhibit 12E # 21 Exhibit 13) |

| | | | |
|---|---|---|---|
| | | | (Conrad, Charles) (Entered: 11/20/2024) |
| 11/20/2024 | | 824 (350 pgs; 6 docs) | Response *NBK's Response to Ali Choudhri's Motion to Comply with the Gatekeeping Provisions of the Confirmed Chapter 11 Plan* (related document(s):810 Generic Motion). Filed by National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Conrad, Charles) (Entered: 11/20/2024) |
| 11/20/2024 | | 825 (71 pgs; 7 docs) | Motion Filed by Creditor Ali Choudhri Hearing scheduled for 11/25/2024 at 11:00 AM at Houston, 515 Rusk Suite 3401. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit) (Cecere, Joseph) (Entered: 11/20/2024) |
| 11/20/2024 | | 826 (60 pgs; 6 docs) | Witness List (Filed By Ali Choudhri ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Cecere, Joseph) (Entered: 11/20/2024) |
| 11/21/2024 | | 828 | Courtroom Minutes. Time Hearing Held: 10:30. Appearances: Carl Cecere for Jettall Companies, Charles Conrad, Andrew Troop, Patrick Fitzmaurice for National Bank Kuwait, RJ Shannon for Trustee Christopher Murray. (Related document(s):816 Emergency Motion to Enforce Sale) Parties agree to withdraw Motion. Motion withdrawn on the record. (srh4) (Entered: 11/21/2024) |

| | | |
|---|---|---|
| 11/21/2024 | 829<br>(1 pg) | Order Mooting Motion (Related Doc # 825) Signed on 11/21/2024. (trc4) (Entered: 11/21/2024) |
| 11/21/2024 | 830<br>(1 pg) | ◄))) PDF with attached Audio File. Court Date & Time [ 11/21/2024 10:29:42 AM ]. File Size [ 5000 KB ]. Run Time [ 00:10:25 ]. (admin). (Entered: 11/21/2024) |
| 11/21/2024 | 831<br>(8 pgs) | BNC Certificate of Mailing. (Related document(s):820 Generic Order) No. of Notices: 8. Notice Date 11/21/2024. (Admin.) (Entered: 11/21/2024) |
| 11/21/2024 | 835<br>(1 pg) | Copy Final Judgement entered in 4:24cv2590 Signed on 11/21/2024 by Judge Keith P Ellison (Related document(s): 619 Election to Appeal) (hlc4) (Entered: 11/26/2024) |
| 11/25/2024 | 833<br>(2 pgs) | Order Denying Motion (Related Doc # 810) Signed on 11/25/2024. Motion Denied with Prejudice. (trc4) (Entered: 11/25/2024) |
| 11/25/2024 | 834<br>(4 pgs;<br>2 docs) | Response *to Objection to Claim*. Filed by Lloyd E Kelley (Attachments: # 1 Proposed Order Proposed Order) (Pierce, James) (Entered: 11/25/2024) |
| 12/02/2024 | 838<br>(45 pgs;<br>6 docs) | Emergency Motion *NBK's (Renewed) Emergency Motion to Enforce Sale Order (Jetall Companies, Inc.)* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B Proposed Order # 3 Exhibit C # 4 Exhibit D # 5 Exhibit |

| | | |
|---|---|---|
| | | E) (Conrad, Charles) (Entered: 12/02/2024) |
| 12/02/2024 | 839 (99 pgs; 3 docs) | Emergency Motion *NBK's Second Emergency Motion to Enforce Sale Order (2425 WL, LLC)* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A - Proposed Order # 2 Exhibit B) (Conrad, Charles) (Entered: 12/02/2024) |
| 12/03/2024 | 840 (28 pgs; 3 docs) | Adversary case 24-03257. Nature of Suit: (01 (Determination of removed claim or cause)) Notice of Removal Jetall Companies, Inc.. Fee Amount $350 (Attachments: # 1 Exhibit A # 2 Exhibit B) (Conrad, Charles) (Entered: 12/03/2024) |
| 12/03/2024 | 841 (3 pgs) | Opposition Motion Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 12/3/2024 at 11:00 AM at Houston, 515 Rusk Suite 3401. (Cecere, Joseph) (Entered: 12/03/2024) |
| 12/03/2024 | 842 (3 pgs) | Opposition Objection (related document(s):838 Emergency Motion, 839 Emergency Motion). Filed by Galleria 2425 Owner, LLC (Cecere, Joseph) (Entered: 12/03/2024) |
| 12/03/2024 | 843 (1 pg) | Order Setting Hearing Signed on 12/3/2024 (Related document(s):838 Emergency Motion, 839 Emergency Motion) **Hearing scheduled for 12/5/2024 at 09:00 AM at Laredo, 1300 Victoria St.** (srh4) (Entered: 12/03/2024) |

| | | | |
|---|---|---|---|
| 12/03/2024 | 844<br>(3 pgs) | Certificate *of Service* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):838 Emergency Motion, 839 Emergency Motion, 843 Order Setting Hearing) (Conrad, Charles) (Entered: 12/03/2024) |
| 12/03/2024 | 845<br>(1 pg) | Order Striking Motion and Hearing (Related Doc # 841) Signed on 12/3/2024. (srh4) (Entered: 12/03/2024) |
| 12/04/2024 | 846<br>(1182 pgs;<br>24 docs) | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):838 Emergency Motion, 839 Emergency Motion, 843 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2-A # 3 Exhibit 2-B # 4 Exhibit 3 # 5 Exhibit 4 # 6 Exhibit 5 # 7 Exhibit 6 # 8 Exhibit 7 # 9 Exhibit 8-A # 10 Exhibit 8-B # 11 Exhibit 9 # 12 Exhibit 10-A # 13 Exhibit 10-B # 14 Exhibit 10-C # 15 Exhibit 11 # 16 Exhibit 12 # 17 Exhibit 12-B # 18 Exhibit 12-C # 19 Exhibit 12-D # 20 Exhibit 12-E # 21 Exhibit 13 # 22 Exhibit 14 # 23 Exhibit 15) (Conrad, Charles) (Entered: 12/04/2024) |
| 12/04/2024 | 847<br>(104 pgs;<br>8 docs) | Witness List (Filed By Galleria 2425 Owner, LLC ).(Related document(s):843 Order Setting Hearing) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit) (Cecere, Joseph) (Entered: 12/04/2024) |

| | | | |
|---|---|---|---|
| 12/04/2024 | 848<br>(122 pgs;<br>9 docs) | | Response (related document(s):838 Emergency Motion, 839 Emergency Motion). Filed by 2425 WL, LLC, Jetall Companies, Inc. (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 1A # 3 Exhibit Exhibit 1B # 4 Exhibit Exhibit 2 # 5 Exhibit Exhibit 3 # 6 Exhibit Exhibit 4 # 7 Exhibit Exhibit 5 # 8 Proposed Order) (Cecere, Joseph) (Entered: 12/04/2024) |
| 12/04/2024 | 849<br>(7 pgs;<br>2 docs) | | Response (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):838 Emergency Motion, 839 Emergency Motion, 848 Response) (Attachments: # 1 Exhibit A) (Conrad, Charles) (Entered: 12/04/2024) |
| 12/04/2024 | 850<br>(5 pgs;<br>2 docs) | | Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):838 Emergency Motion, 839 Emergency Motion, 843 Order Setting Hearing, 846 Witness List, Exhibit List, 849 Response) (Attachments: # 1 Exhibit 16) (Conrad, Charles) (Entered: 12/04/2024) |
| 12/04/2024 | 851<br>(136 pgs;<br>4 docs) | | Witness List (Filed By Galleria 2425 Owner, LLC ). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit) (Cecere, Joseph) (Entered: 12/04/2024) |
| 12/05/2024 | 852<br>(6 pgs;<br>2 docs) | | Notice *of Suggestion of Bankruptcy*. Filed by Jetall Companies, Inc. (Attachments: # 1 Exhibit Exhibit 1) (Cecere, Joseph) (Entered: 12/05/2024) |

| | | |
|---|---|---|
| 12/05/2024 | 853 | Courtroom Minutes. Time Hearing Held: 9:00. Appearances: Andrew Troop for National Bank of Kuwait, Carl Cecere for Jetall Companies, RJ Shannon for Trustee Chris Murray. ERO: Yes. (Related document(s):838 Emergency Motion, 839 Emergency Motion) Emergency hearing held. Court heard arguments from parties. Court will take ECF 838 under advisement and Court will grant ECF 839 with modifications. Additionally, Court will request transfer of Jurisdiction for Western District Filing of Chapter 11 Involuntary Petition. (srh4) (Entered: 12/05/2024) |
| 12/05/2024 | 854 (1 pg) | (( )) PDF with attached Audio File. Court Date & Time [ 12/5/2024 9:00:19 AM ]. File Size [ 30907 KB ]. Run Time [ 01:04:23 ]. (admin). (Entered: 12/05/2024) |
| 12/05/2024 | 855 (4 pgs) | Supplemental Response *to the Motion to enforce Sale Order*. Filed by Jetall Companies, Inc. (Cecere, Joseph) (Entered: 12/05/2024) |
| 12/05/2024 | 856 (1 pg) | Order Abating Ruling (Related Doc # 838, Related Doc # 839) Signed on 12/5/2024. (srh4) (Entered: 12/05/2024) |
| 12/05/2024 | 857 (2 pgs) | AO 435 TRANSCRIPT ORDER FORM (Daily (24 hours)) by Carl Cecere. This is to order a transcript of Motion to Enforce Sale Order, December 5, 2024 before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Access Transcripts (Filed By Jetall |

| | | | |
|---|---|---|---|
| | | | Companies, Inc. ). (Cecere, Joseph) Electronically forwarded to Access on 12/06/2024. Estimated completion date: 12/07/2024. Modified on 12/6/2024 (gc4). (Entered: 12/05/2024) |
| 12/06/2024 | | 860<br>(2 pgs) | Proposed Order RE: *AGREED ORDER SUSTAINING TRUSTEES OBJECTION TO CLAIM NO. 11 OF H.N.B. CONSTRUCTION, LLC* (Filed By Christopher R Murray ).(Related document(s):788 Objection to Claim) (Shannon, R. J.) (Entered: 12/06/2024) |
| 12/06/2024 | | 861<br>(13 pgs;<br>2 docs) | Statement *NBK's Supplement to Emergency Motions to Enforce Sale Orders [ECF Nos. 838 and 839]* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):843 Order Setting Hearing, 849 Response, 853 Courtroom Minutes, 856 Order on Emergency Motion, Order on Emergency Motion) (Attachments: # 1 Exhibit A) (Conrad, Charles) (Entered: 12/06/2024) |
| 12/06/2024 | | 862<br>(2 pgs) | AO 435 TRANSCRIPT ORDER FORM (3-Day) by National Bank of Kuwait, S.A.K.P., New York Branch / Andrew Troop. This is to order a transcript of Hearing held 12-5-2024 in Laredo before Judge Jeffrey P. Norman. Court Reporter/Transcriber: Access Transcripts (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ). (Troop, Andrew) Copy request electronically forwarded to Access on 12/06/2024. Estimated completion date: 12/09/2024. Modified on 12/6/2024 (gc4). (Entered: 12/06/2024) |

| | | | |
|---|---|---|---|
| 12/06/2024 | 863<br>(1 pg) | | Order Vacating Abatement Signed on 12/6/2024 (Related document(s):856 Order on Emergency Motion, Order on Emergency Motion) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 864<br>(2 pgs) | | Order Sustaining Trustee's Objection to the Claim of TK Elevator Corporation Signed on 12/6/2024 (Related document(s):795 Objection to Claim) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 865<br>(2 pgs) | | Order Sustaining Trustee's Objection Claim No 26 of Cleaning Advances Systems, Inc. Signed on 12/6/2024 (Related document(s):794 Objection to Claim) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 866<br>(2 pgs) | | Order Sustaining Trustee's Objection to Claim No. 25 of Nationwide Investigations & Security, Inc. Signed on 12/6/2024 (Related document(s):792 Objection to Claim) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 867<br>(2 pgs) | | Order Sustaining Trustee's Objection to Claim No 17 of Arin-Air Signed on 12/6/2024 (Related document(s):790 Objection to Claim) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 868<br>(2 pgs) | | Order Sustaining Trustee's Objection to Claim No. 8 of US Retailers LLC d/b/a/Cirro Energy Signed on 12/6/2024 (Related document(s):786 Objection to Claim) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 869<br>(2 pgs) | | Agreed Order Sustaining Trustee's Objection to claim No. 11 of H.N. B. |

| | | |
|---|---|---|
| | | Construction, LLC Signed on 12/6/2024 (Related document(s):788 Objection to Claim) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 870 (4 pgs) | Memorandum Opinion of Bankruptcy Judge Signed on 12/6/2024 (Related document(s):838 Emergency Motion, 839 Emergency Motion) (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 871 (3 pgs) | Order Granting Emergency Motion to Enforce Sale Order and Requiring Jetall Companies, Inc. to Vacate Property (Related Doc # 838) Signed on 12/6/2024. (srh4) (Entered: 12/06/2024) |
| 12/06/2024 | 872 (3 pgs) | Order Releasing Deed of Trust Instrument No RP 2021-358619 (Related Doc # 839) Signed on 12/6/2024. (srh4) (Entered: 12/06/2024) |
| 12/07/2024 | 873 (1 pg) | Transcript RE: Hearing on Emergency Motions held on 12/5/24 before Judge Jeffrey P. Norman. Transcript is available for viewing in the Clerk's Office. Within 21 days, parties are advised to comply with privacy requirements of Fed. R. Bank. P. 9037, ensuring that certain protected information is redacted from transcripts prior to their availability on PACER. Filed by Transcript access will be restricted through 03/7/2025. (AccessTranscripts) (Entered: 12/07/2024) |
| 12/08/2024 | 875 (19 pgs; 4 docs) | Notice of Appeal filed. (related document(s):870 Opinion, 871 Order on Emergency Motion, 872 Order on |

| | | | |
|---|---|---|---|
| | | | Emergency Motion). Fee Amount $298. Appellant Designation due by 12/23/2024. (Attachments: # 1 Exhibit # 2 Exhibit # 3Exhibit) (Cecere, Joseph) (Entered: 12/08/2024) |
| 12/08/2024 | | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number B25763260. Fee amount $ 298.00. (U.S. Treasury) (Entered: 12/08/2024) |
| 12/09/2024 | 886 (21 pgs; 3 docs) | | Motion to Compel Filed by Interested Party Houston 2425 Galleria, LLC (Attachments: # 1 Exhibit A # 2 Exhibit B Proposed Order) (Conrad, Charles) (Entered: 12/09/2024) |
| 12/09/2024 | 887 (9 pgs; 2 docs) | | Notice of Appeal filed. (related document(s):833 Generic Order). Fee Amount $298. Appellant Designation due by 12/23/2024. (Attachments: # 1 Exhibit) (Cecere, Joseph) (Entered: 12/09/2024) |
| 12/09/2024 | | | Receipt of Notice of Appeal( 23-34815) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number A25766899. Fee amount $ 298.00. (U.S. Treasury) (Entered: 12/09/2024) |
| 12/10/2024 | 888 | | Election to Appeal to District Court *NOA 875*. (hl4) (Entered: 12/10/2024) |
| 12/10/2024 | 889 (1 pg) | | Clerk's Notice of Filing of an Appeal. On 12/08/2024, Jetall Companies filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 24cv4835. Parties notified (Related document(s):875 Notice of Appeal) (hl4) (Entered: 12/10/2024) |

147

| | | | |
|---|---|---|---|
| 12/10/2024 | 890 | Election to Appeal to District Court *NOA 887*. (hl4) (Entered: 12/10/2024) | |
| 12/10/2024 | 891<br>(1 pg) | Clerk's Notice of Filing of an Appeal. On 12/09/2024, Ali Choudhri filed a notice of appeal. The appeal has been assigned to U.S. District Judge Keith P Ellison, Civil Action 24cv4836. Parties notified (Related document(s):887 Notice of Appeal) (hl4) (Entered: 12/10/2024) | |
| 12/10/2024 | 892<br>(347 pgs;<br>20 docs) | Motion Filed by Debtor Galleria 2425 Owner, LLC Hearing scheduled for 12/18/2024 at 11:00 AM at Houston, Courtroom 403 (JPN). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit # 6 Exhibit # 7 Exhibit # 8Exhibit # 9 Exhibit # 10 Exhibit # 11 Exhibit # 12 Exhibit # 13 Exhibit # 14 Exhibit # 15 Exhibit # 16 Exhibit # 17 Exhibit # 18 Exhibit # 19 Proposed Order) (Cecere, Joseph) (Entered: 12/10/2024) | |
| 12/10/2024 | 893<br>(1 pg) | Order Striking Document Signed on 12/10/2024 (Related document(s):886 Motion to Compel) (trc4) (Entered: 12/10/2024) | |
| 12/10/2024 | 894<br>(27 pgs) | Exhibit List (Filed By Nichamoff Law PC ).(Related document(s):787 Objection to Claim) (Nichamoff, Seth) (Entered: 12/10/2024) | |
| 12/10/2024 | 895<br>(19 pgs;<br>3 docs) | Emergency Motion *NBK's Third Emergency Motion to Enforce Sale Order (Jetall Companies, Inc. -- Lis Pendens)* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit | |

| | | |
|---|---|---|
| | | A # 2 Exhibit B Proposed Order) (Conrad, Charles) (Entered: 12/10/2024) |
| 12/11/2024 | 896 (1 pg) | Order Setting Hearing Signed on 12/11/2024 (Related document(s):895 Emergency Motion to Enforce Sale Order) **Hearing scheduled for 12/20/2024 at 11:00 AM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 12/11/2024) |
| 12/11/2024 | 897 (2 pgs) | Order Denying Emergency Motion (Related Doc # 892) Signed on 12/11/2024. (trc4) (Entered: 12/11/2024) |
| 12/11/2024 | 898 (3 pgs) | Certificate *of Service* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):896 Order Setting Hearing) (Troop, Andrew) (Entered: 12/11/2024) |
| 12/11/2024 | 899 (4 pgs; 2 docs) | **Withdrawn at ECF 902** Response (related document(s):789 Objection to Claim, 820 Generic Order). (Attachments: # 1 Proposed Order) (Lim, Lloyd)Modified on 12/12/2024 (trc4). (Entered: 12/11/2024) |
| 12/11/2024 | 901 (4 pgs; 2 docs) | Response (related document(s):789 Objection to Claim, 820 Generic Order). (Attachments: # 1 Proposed Order) (Wilson, Broocks) (Entered: 12/11/2024) |
| 12/11/2024 | 902 (2 pgs) | Withdraw Document (Filed By Sonder USA Inc. ).(Related document(s):899 Response) (Wilson, Broocks) (Entered: 12/11/2024) |
| 12/12/2024 | 903 (3 pgs) | BNC Certificate of Mailing. (Related document(s):893 Generic Order) No. of |

| | | |
|---|---|---|
| | | Notices: 9. Notice Date 12/12/2024. (Admin.) (Entered: 12/13/2024) |
| 12/12/2024 | 904 (6 pgs) | BNC Certificate of Mailing. (Related document(s):889 Clerk's Notice of Filing of an Appeal) No. of Notices: 9. Notice Date 12/12/2024. (Admin.) (Entered: 12/13/2024) |
| 12/12/2024 | 905 (6 pgs) | BNC Certificate of Mailing. (Related document(s):891 Clerk's Notice of Filing of an Appeal) No. of Notices: 9. Notice Date 12/12/2024. (Admin.) (Entered: 12/13/2024) |
| 12/13/2024 | 906 (6 pgs) | Witness List (Filed By Rodney Drinnon ).(Related document(s):785 Objection to Claim) (Drinnon, Rodney) (Entered: 12/13/2024) |
| 12/13/2024 | 907 (358 pgs; 5 docs) | Exhibit List (Filed By Rodney Drinnon ).(Related document(s):785 Objection to Claim) (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit) (Drinnon, Rodney) (Entered: 12/13/2024) |
| 12/13/2024 | 908 (6 pgs) | BNC Certificate of Mailing. (Related document(s):896 Order Setting Hearing) No. of Notices: 9. Notice Date 12/13/2024. (Admin.) (Entered: 12/13/2024) |
| 12/13/2024 | 909 (4 pgs) | BNC Certificate of Mailing. (Related document(s):897 Generic Order) No. of Notices: 9. Notice Date 12/13/2024. (Admin.) (Entered: 12/13/2024) |
| 12/16/2024 | 910 (346 pgs; 23 docs) | Exhibit List, Witness List (Filed By Christopher R Murray ).(Related document(s):785 Objection to Claim, 787 Objection to Claim, 791 Objection to Claim) |

(Attachments: # 1 Exhibit 1 - Proof of Claim No. 6 filed by Rodney L. Drinnon # 2 Exhibit 2 - Trustee's Objection to Claim No. 6 of Rodney L. Drinnon # 3 Exhibit 3 - Declaration of Murray re Objection to Claim No. 6 # 4 Exhibit 4 - Drinnon's Response to Trustee's Objection to Claim No. 6 # 5 Exhibit 5 - Annotated Objection to Claim No. 6 of Rodney L. Drinnon # 6 Exhibit 6 - Proof of Claim No. 9 filed by Nichamoff Law PC, Borunda, P.C., and the Norwood Firm, P.C. # 7 Exhibit 7 - Trustee's Objection to Claim No. 9 of Nichamoff Law PC, Borunda, P.C., and the Norwood Firm, P.C. # 8 Exhibit 8 - Declaration of Murray re Objection to Claim No. 9 # 9 Exhibit 9 - Response to Objection to Proof of Claim No. 9 # 10 Exhibit 10 - Annotated Objection to Claim No. 9 of Nichamoff Law PC, Borunda, P.C., and the Norwood Firm, P.C. # 11 Exhibit 11 - Confidential Settlement Agreement # 12 Exhibit 12 - Proof of Claim No. 14 filed by National Bank of Kuwait # 13 Exhibit 13 - Memorandum Opinion # 14 Exhibit 14 - Order Confirming Chapter 11 Plan of Liquidation of the Debtor by National Bank of Kuwait, S.A.K.P. New York Branch # 15 Exhibit 15 - Final Judgement re Appeal of Confirmation Order # 16 Exhibit 16 - Proof of Claim No. 19 filed by Lloyd E. Kelley # 17 Exhibit 17 - Trustee's Objection to Claim No. 19 of Lloyd E. Kelley # 18 Exhibit 18 - Declaration of Murray re Objection to Claim No. 19 # 19 Exhibit 19 - Kelley's Response to Objection to Claim and Motion to Compel Arbitration # 20 Exhibit 20 - Sonder Sale Order # 21 Exhibit 21 - Deed of Trust Granted by the Debtor to NBK dated May 23, 2018 # 22 Exhibit 22 - Absolute Assignment of Leases Granted by the Debtor

| | | | |
|---|---|---|---|
| | | | to NBK dated May 23, 2018) (Shannon, R. J.) (Entered: 12/16/2024) |
| 12/17/2024 | | 911<br>(3 pgs) | Order Canceling Lis Pendens (Related Doc # 895) Signed on 12/17/2024. (trc4) (Entered: 12/17/2024) |
| 12/17/2024 | | 912<br>(2 pgs) | Order Sustaining Objection to Claim Number 6 of Rodney Drinnon Signed on 12/17/2024 (Related document(s):785 Objection to Claim) (trc4) (Entered: 12/17/2024) |
| 12/17/2024 | | 913<br>(1 pg) | Order on Objection to Claim #19 of Lloyd E. Kelley Signed on 12/17/2024 (Related document(s):791 Objection to Claim) (trc4) (Entered: 12/17/2024) |
| 12/17/2024 | | 914<br>(2 pgs) | Order on Objection to Claim Number 9 of The Nichamoff Law PC Signed on 12/17/2024 (Related document(s):787 Objection to Claim) (trc4) (Entered: 12/17/2024) |
| 12/18/2024 | | 915 | Courtroom Minutes. Time Hearing Held: 11:00. Appearances: RJ Shannon for Chris Murray. (Related document(s):789 Objection to Claim Number 15 by Claimant Sonder USA Inc ) Status Conference held. Parties agreed to a Continuance. **Hearing scheduled for 2/18/2025 at 11:00 AM at Houston, Courtroom 403 (JPN).** (srh4). (Entered: 12/18/2024) |
| 12/18/2024 | | 916<br>(1 pg) | PDF with attached Audio File. Court Date & Time [ 12/18/2024 11:04:25 AM ]. File Size [ 745 KB ]. Run Time [ 00:01:33 ]. (admin). (Entered: 12/18/2024) |

| | | |
|---|---|---|
| 12/19/2024 | 918<br>(5 pgs) | BNC Certificate of Mailing. (Related document(s):911 Order on Emergency Motion) No. of Notices: 9. Notice Date 12/19/2024. (Admin.) (Entered: 12/19/2024) |
| 12/19/2024 | 919<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):912 Order on Claim Objection) No. of Notices: 9. Notice Date 12/19/2024. (Admin.) (Entered: 12/19/2024) |
| 12/19/2024 | 920<br>(6 pgs) | BNC Certificate of Mailing. (Related document(s):913 Order on Claim Objection) No. of Notices: 10. Notice Date 12/19/2024. (Admin.) (Entered: 12/19/2024) |
| 12/19/2024 | 921<br>(7 pgs) | BNC Certificate of Mailing. (Related document(s):914 Order on Claim Objection) No. of Notices: 10. Notice Date 12/19/2024. (Admin.) (Entered: 12/19/2024) |
| 12/23/2024 | 922<br>(6 pgs) | Statement of Issues on Appeal (related document(s):870 Opinion, 871 Order on Emergency Motion, 872 Order on Emergency Motion). (Cecere, Joseph) (Entered: 12/23/2024) |
| 12/23/2024 | 923<br>(6 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal (related document(s):833 Generic Order). (Cecere, Joseph) (Entered: 12/23/2024) |
| 01/06/2025 | 924<br>(3 pgs) | First Notice *of Hearing on Amended Motion for Remand*. Filed by Jetall Companies, Inc. (Rayome, Justin) (Entered: 01/06/2025) |
| 01/07/2025 | | Adversary Case 4:24-ap-3257 Closed. (trc4) (Entered: 01/07/2025) |

| | | |
|---|---|---|
| 01/08/2025 | 925<br>(1 pg) | Docketed in Error - Notice of Deficiency Regarding a Bankruptcy Appeal (Related document(s):887 Notice of Appeal) (hl4)Modified on 1/10/2025 (hl4). (Entered: 01/08/2025) |
| 01/10/2025 | 926<br>(4 pgs;<br>2 docs) | Motion to Withdraw as Attorney. Objections/Request for Hearing Due in 21 days. Filed by Creditor Sonder USA Inc. (Attachments: # 1 Proposed Order) (Wilson, Broocks) (Entered: 01/10/2025) |
| 01/13/2025 | 927<br>(1 pg) | Order Granting Motion To Withdraw As Attorney (Related Doc # 926) Signed on 1/13/2025. (trc4) (Entered: 01/13/2025) |
| 01/13/2025 | 929<br>(8 pgs) | USM 285 Return of Service Executed (Related document(s):871 Order on Emergency Motion to Enforce Sale Order and Requiring Jetall Companies, Inc. to Vacate Property). Served on 12/23/2024 (jld4) (Entered: 01/17/2025) |
| 01/13/2025 | 930<br>(7 pgs) | USM 285 Return of Service Executed (Related documents: 871 Order on Emergency Motion to Enforce Sale Order and Requiring Jetall Companies, Inc. to Vacate Property and 917 Writ Issued). Served on 12/23/2024). (jld4) (Entered: 01/17/2025) |
| 01/15/2025 | 928<br>(3 pgs) | BNC Certificate of Mailing. (Related document(s):927 Order on Motion to Withdraw as Attorney) No. of Notices: 9. Notice Date 01/15/2025. (Admin.) (Entered: 01/15/2025) |

| | | | |
|---|---|---|---|
| 01/17/2025 | 931<br>(18 pgs;<br>4 docs) | | Emergency Motion *for Contempt Against Jetall Companies, Inc., Jetall Capital, LLC, 2425 WL, LLC, and Justin Rayome for Violation of Bankruptcy Court's Orders* Filed by Creditor National Bank of Kuwait, S.A.K.P., New York Branch (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C Proposed Order) (Conrad, Charles) (Entered: 01/17/2025) |
| 01/20/2025 | 932<br>(1 pg) | | Order Setting Hearing Signed on 1/20/2025 (Related document(s):931 Emergency Motion for Contempt) **Hearing scheduled for 1/24/2025 at 01:30 PM at Houston, Courtroom 403 (JPN).** (trc4) (Entered: 01/20/2025) |
| 01/21/2025 | 933<br>(3 pgs) | | Certificate *of Service* (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):932 Order Setting Hearing) (Troop, Andrew) (Entered: 01/21/2025) |
| 01/22/2025 | 934<br>(282 pgs;<br>22 docs) | | Witness List, Exhibit List (Filed By National Bank of Kuwait, S.A.K.P., New York Branch ).(Related document(s):931 Emergency Motion, 932 Order Setting Hearing) (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Exhibit 16 # 17 Exhibit 17-A # 18 Exhibit 17-B # 19 Exhibit 17-C # 20 Exhibit 17-D # 21 Exhibit 18) (Conrad, Charles) (Entered: 01/22/2025) |
| 01/23/2025 | 935<br>(3 pgs) | | Notice of Appearance and Request for Notice Filed by J Eric Lockridge Filed by on behalf |

| | | of Sonder USA Inc. (Lockridge, J) (Entered: 01/23/2025) |
| --- | --- | --- |

Respectfully submitted,

*By: /s/ Justin Rayome*
Justin Rayome
State Bar No. 24130709
5882 Sugar Hill Dr.
Houston, Texas 77057
214-934-9345 Telephone
justinrayome3@gmail.com
ATTORNEY FOR ALI CHOUFHRI, Appellant

## CERTIFICATE OF SERVICE

The undersigned certifies that on this 23rd day of January 2025, a true and correct copy of the foregoing was served on the following in accordance with the CM/ECF e-filing system, and upon all others who have consented to service in this case by registering to receive notices in this case through the CM/ECF e-filing system to:

By: /s/ Justin Rayome
Justin Rayome

The other parties to this appeal and their attorneys include the following:

Galleria 2425 Owner, LLC
Debtor

Reese W Baker
Baker & Associates
950 Echo Lane
Suite 300
Houston, TX 77024
713-869-9200
Fax : 713-869-9100
courtdocs@bakerassociates.net

James Q. Pope
The Pope Law Firm
6161 Savoy Drive
Ste 1125
Houston, TX 77036
713-449-4481
ecf@thepopelawfirm.com

Jeffrey W Steidley
Steidley Law Firm
3000 Weslayan
Ste 200
Houston, TX 77027
713-523-9595
Jeff@texlaw.us

Christopher R Murray,
Trustee

Christopher R Murray
Jones Murray LLP
602 Sawyer St
Ste 400

Houston, TX 77007
832-529-1999
Fax : 832-529-3393
chris@jonesmurray.com

R. J. Shannon
Kyung Shik Lee
Shannon & Lee LLP
2100 Travis Street, STE 1525
Houston, TX 77002
713-714-5770
rshannon@shannonleellp.com
klee@shannonleellp.com

National Bank of Kuwait-New York
Branch
Plan proponent
Charles C. Conrad
Ryan Steinbrunner
609 Main Street Suite 2000
Houston, TX 77002
Telephone: (713) 276-7600
Facsimile: (713) 276-7634
charles.conrad@pillsburylaw.com
ryan.steinbrunner@pillsburylaw.com

Andrew M. Troop
Patrick E. Fitzmaurice
Kwame O. Akuffo
31 West 52nd Street
New York, NY 10019-6131
Telephone: (212) 858-1000
Facsimile: (212) 858-1500
andrew.troop@pillsburylaw.com
patrick.fitzmaurice@pillsburylaw.com

*By: /s/ Justin Rayome*
Justin Rayome